# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: UM CAPITAL, LLC | § | Case No. 09-10601 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on February 20, 2009.  The undersigned trustee was appointed on February 23, 2009.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of                    $            135,591.22

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 10,051.18 |
| Bank service fees | 3,405.71 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 122,134.33 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/15/2009 and the deadline for filing governmental claims was 08/19/2009.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $10,029.56.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $10,029.56, for a total compensation of $10,029.56.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $473.41, for total expenses of $473.41.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/09/2015            By:/s/Alfred T. Giuliano
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-10601 | **Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee |
| **Case Name:** UM CAPITAL, LLC | **Filed (f) or Converted (c):** 02/20/09 (f) |
| | **§341(a) Meeting Date:** 04/21/09 |
| **Period Ending:** 07/09/15 | **Claims Bar Date:** 07/15/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Real Estate - 22599 N. Kane Street, Detroit, MI<br>Ownership/Repossessed Property | 8,000.00 | 50.00 | OA | 0.00 | FA |
| 2 | Real Estate - 3229 E. 116th Street, Cleveland,OH<br>Ownership/Repossessed Property | 5,900.00 | 20.00 | OA | 0.00 | FA |
| 3 | Real Estate - 5771 Alice Lane, Theodore, AL<br>Ownership/Repossessed Property | 6,000.00 | 40.00 | OA | 0.00 | FA |
| 4 | Real Estate - 214 N. 16th Street, Terre Haute,IN<br>Ownership/Repossessed Property | 6,000.00 | 25.00 | OA | 0.00 | FA |
| 5 | Real Estate - 102 McClellan St.,Talladega, AL<br>Ownership/Repossessed Property | 13,000.00 | 80.00 | OA | 0.00 | FA |
| 6 | Real Estate - 3821 E. 153rd Street, Cleveland,OH<br>Ownership/Repossessed Property | 3,500.00 | 15.00 | OA | 0.00 | FA |
| 7 | Real Estate - 225 E. Mayfield Street, Phila., PA<br>Ownership/Repossessed Property | 7,000.00 | 50.00 | OA | 0.00 | FA |
| 8 | Real Estate - 2616 Country Glade Dr., Cordova,TN<br>Ownership/Repossessed Property<br>Turned over to Wachovia [Asset Nos.: 8, 10, 14, 21,<br>27] pursuant to order re: stipulation [Docket No.: 230]. | 129,900.00 | 0.00 | | 73,000.00 | FA |
| 9 | Real Estate - 434 Pierce Street, Gary, IN<br>Ownership/Repossessed Property | 7,000.00 | 30.00 | OA | 0.00 | FA |
| 10 | Real Estate - 3249 Kildare, Cleveland, OH<br>Ownership/Repossessed Property - See Asset #8<br>Turned over to Wachovia [Asset Nos.: 8, 10, 14, 21,<br>27] pursuant to order re: stipulation [Docket No.: 230]. | 29,000.00 | 0.00 | | 0.00 | FA |
| 11 | Real Estate - 1858 Main Street, Allenport, PA<br>Ownership/Repossessed Property | 9,000.00 | 75.00 | OA | 0.00 | FA |
| 12 | Real Estate - 20156 Rogge, Detroit, MI 48234<br>Ownership/Repossessed Property | 9,900.00 | 30.00 | OA | 0.00 | FA |
| 13 | Real Estate - 984 N. Howard Street, Akron, OH<br>Ownership/Repossessed Property | 26,000.00 | 0.00 | OA | 0.00 | FA |
| 14 | Real Estate - 202 E. Broadway St., Mishawaka, IN<br>Ownership/Repossessed Property -  See Asset #8 | 30,000.00 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 09-10601

**Case Name:** UM CAPITAL, LLC

**Period Ending:** 07/09/15

**Trustee:**    (500670)    Alfred T. Giuliano, Chapter 7 Trustee

**Filed (f) or Converted (c):** 02/20/09 (f)

**§341(a) Meeting Date:** 04/21/09

**Claims Bar Date:** 07/15/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 5/25/10- received a call from Florence at Mishawaka, IN Neighborhood Stabilazation fund 574-288-4369. They have a program to purchase abandoned properties. She will send package. Two appraisals are required that are paid for by the program. Takes 8- 12 weeks to complete sale if the parties agree quickly. Turned over to Wachovia [Asset Nos.: 8, 10, 14, 21, 27] pursuant to order re: stipulation [Docket No.: 230]. | | | | | |
| 15  Real Estate - 1055 Sunset Avenue, Cincinnati, OH Ownership/Repossessed Property Wachovia has alleged a lien on this property. They have no interest in acquiring it as part of the stip since there is no meaningful value to be derived from the sale of the property. The trustee will file an abandonment notice once the stip order has been entered. | 24,900.00 | 0.00 | OA | 0.00 | FA |
| 16  Real Estate-2065 Beechmont St., Keego Harbor,MI Ownership/Repossessed Property Wachovia has alleged a lien on this property. They have no interest in acquiring it as part of the stip since there is no meaningful value to be derived from the sale of the property. The trustee will file an abandonment notice once the stip order has been entered. | 46,000.00 | 0.00 | OA | 0.00 | FA |
| 17  Real Estate - 207 Whitfield Street, Aardeen, MS Ownership/Repossessed Property Property Abandoned 1/08/10 [Docket No.: 114] Withdraw Notice of Abandonment 12/06/10 [Docket No.: 277] Order authorizing sale of property to Cullum Properties, LLC for $7,500.00 [Docket No.: 274] | 16,500.00 | 100.00 | | 7,500.00 | FA |
| 18  Real Estate - 855 E. 13th Avenue, Columbus, OH Ownership/Repossessed Property | 15,000.00 | 70.00 | OA | 0.00 | FA |
| 19  Real Estate - 1843 Woodland Drive, Columbiana,OH Ownership/Repossessed Property Sold Pursuant to Court Order [Docket No.: 93]. | 38,000.00 | 15,000.00 | | 15,000.00 | FA |

Exhibit A

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10601

**Case Name:** UM CAPITAL, LLC

**Period Ending:** 07/09/15

**Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee

**Filed (f) or Converted (c):** 02/20/09 (f)

**§341(a) Meeting Date:** 04/21/09

**Claims Bar Date:** 07/15/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Real Estate - 116 N. 35th Street, Louisville, KY<br>Ownership/Repossessed Property | 32,000.00 | 0.00 | OA | 0.00 | FA |
| 21 | Real Estate - 244 Jamison Place, Reading PA<br>Ownership/Repossessed Property -  - See Asset #8<br>Turned over to Wachovia [Asset Nos.: 8, 10, 14, 21,<br>27] pursuant to order re: stipulation [Docket No.: 230]. | 67,000.00 | 0.00 | | 0.00 | FA |
| 22 | Real Estate - 20 S. Main St., Jeffersonville, OH<br>Ownership/Repossessed Property<br>Wachovia has alleged a lien on this property. They<br>have no interest in acquiring it as part of the stip since<br>there is no meaningful value to be derived from the<br>sale of the property. The trustee will file an<br>abandonment notice once the stip order has been<br>entered. | 62,000.00 | 0.00 | OA | 0.00 | FA |
| 23 | Real Estate - Route 1, Box 374, Newton, MS<br>Ownership/Repossessed Property<br>Wachovia has alleged a lien on this property. They<br>have no interest in acquiring it as part of the stip since<br>there is no meaningful value to be derived from the<br>sale of the property. The trustee filed an abandonment<br>notice. | 60,000.00 | 0.00 | OA | 0.00 | FA |
| 24 | Real Estate - 3727 Gaywood, Ft. Wayne, IN<br>Ownership/Repossessed Property<br>Wachovia has alleged a lien on this property. They<br>have no interest in acquiring it as part of the stip since<br>there is no meaningful value to be derived from the<br>sale of the property. The trustee will file an<br>abandonment notice once the stip order has been<br>entered. | 8,000.00 | 0.00 | OA | 0.00 | FA |
| 25 | Real Estate - 613 SW Sedalia Place, Lawton, OK<br>Ownership/Repossessed Property<br>Wachovia has alleged a lien on this property. They<br>have no interest in acquiring it as part of the stip since<br>there is no meaningful value to be derived from the<br>sale of the property. The trustee will file an | 35,500.00 | 0.00 | OA | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10601  
**Case Name:** UM CAPITAL, LLC

**Period Ending:** 07/09/15

**Trustee:** (500670)  Alfred T. Giuliano, Chapter 7 Trustee  
**Filed (f) or Converted (c):** 02/20/09 (f)  
**§341(a) Meeting Date:** 04/21/09  
**Claims Bar Date:** 07/15/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | abandonment notice once the stip order has been entered. | | | | | |
| 26 | Real Estate - 202 Texas Street, Esterwood, LA<br>  Ownership/Repossessed Property<br>Wachovia has alleged a lien on this property. They have no interest in acquiring it as part of the stip since there is no meaningful value to be derived from the sale of the property. The trustee will file an abandonment notice once the stip order has been entered. | 23,000.00 | 0.00 | OA | 0.00 | FA |
| 27 | Real Estate - 60 Bailey Lane, Morgantown, IN<br>  Ownership/Repossessed Property -  - See Asset #8<br>Turned over to Wachovia [Asset Nos.: 8, 10, 14, 21, 27] pursuant to order re: stipulation [Docket No.: 230]. | 69,900.00 | 0.00 | | 0.00 | FA |
| 28 | Real Estate - 401 Ghent Street, Windsor, NC<br>  Ownership/Repossessed Property<br>Wachovia has alleged a lien on this property. They have no interest in acquiring it as part of the stip since there is no meaningful value to be derived from the sale of the property. The trustee filed an abandonment notice. | 24,000.00 | 0.00 | OA | 0.00 | FA |
| 29 | Real Estate - 5721 4th Street, NW Washington, DC<br>  Ownership/Repossessed Property | 350,000.00 | 0.00 | OA | 0.00 | FA |
| 30 | Bank Accounts - Wachovia<br>  Account No.: 2000024773560 Per 6/30/09 letter from Wachovia counsel, Hunton & Williams, LLC, the bank is also the secured creditor for in excess of $50 million and therefore has exercised its right to offset these bank accounts.<br>7/5/12:<br>Close Account No.: 2000024773560 B/S 1,532.21 | 1,357.83 | 0.00 | | 1,532.21 | FA |
| 31 | Bank Accounts - Wachovia<br>  Account No.: 2000024773528 - Per 6/30/09 letter from Wachovia counsel, Hunton & Williams, LLC, the | Unknown | 0.00 | | 12,423.20 | FA |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report

### Asset Cases

**Case Number:** 09-10601

**Case Name:** UM CAPITAL, LLC

**Period Ending:** 07/09/15

**Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee

**Filed (f) or Converted (c):** 02/20/09 (f)

**§341(a) Meeting Date:** 04/21/09

**Claims Bar Date:** 07/15/09

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| bank is also the secured creditor for in excess of $50 million and therefore has exercised its right to offset these bank accounts. 7/5/12: Close Account No.: 2000024773528 B/S $12,423.20 | | | | | |
| 32 Interests in Insurance Policies Lloyd's/Insurmark/Financial & Professional Risk Solutions. Policy No.: IN00163-RC Policy Term - April 1, 2008 - April 1, 2009 Blanket Coverage No value | Unknown | 0.00 | | 0.00 | FA |
| 33 Choi v. Rescomm Holdings LLC et al Award of attorneys fees in favor of defendants in case captioned Choi v. Rescomm Holdings LLC, et al. Asset secured by Wachovia, if the asset has any value. | Unknown | 0.00 | | 0.00 | FA |
| 34 Customer Lists Names and mailing addresses of counterparties to various loans previously owned by debtor Asset secured by Wachovia | Unknown | 0.00 | | 0.00 | FA |
| 35 Refunds / Miscellaneous (u) Lerner Sampson & Rothfuss $183.00 Green Tree Servicing LLC Total $325.86 [$ 302.61 Loan No.: 30542230 Larry & Betty Lejeune [Asset No.: 26] / $23.25 Loan No.: 30507650 Nicole L. Goodman] Michael J. Leventhal [Collection Agent] re: Turnover of Accounts Receivable for Middlebrooks $228.95 Fewell & Hannoy, PC - Overpayment of Filing Fee Received $165.00 | 673.86 | 673.86 | | 902.81 | FA |
| 36 Voided - Entered in Error (u) | 0.00 | 0.00 | | 0.00 | FA |
| 37 Settlements (u) Settlement re: 8 Max Way, Commack, NY Junior Lien ASCSI LLC is the holder and assignee of a Note and Mortgage executed by Borrower Fred Richardson on | 3,500.00 | 3,500.00 | | 3,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-10601 | **Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee |
| **Case Name:** UM CAPITAL, LLC | **Filed (f) or Converted (c):** 02/20/09 (f) |
| | **§341(a) Meeting Date:** 04/21/09 |
| **Period Ending:** 07/09/15 | **Claims Bar Date:** 07/15/09 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| April 28, 2006 in the principal amount of $639,200.00 to Mortgage Electronic Registration Systems, Inc. acting solely as nominee for WMC Mortgage Corp which mortgage was recorded in the Suffolk County Clerk's Office on February 9, 2007.  Said mortgage was assigned to WMC Mortgage Corp. on September 15, 2008 and further to DLJ Mortgage Capital, Inc. on September 15, 2008 and further into ASCSI LLC on August 24, 2011.  UM Capital, LLC is the record holder of junior mortgage orginated on April 28, 2006 by Fred Richardson to Mortgage Electronic Registration Systems, Inc. acting solely as nominee for WMC Mortgage Corp which mortgage was recorded in the Suffolk County Clerk's Office on February 9, 2007. Said mortgage was assigned to UM Acquisitons, LLC recorded on December 19, 2007and further assigned to UM Capital, LLC on December 19, 2007. Gregory Funding LLC - Forclosure Action re: 8 Max Way, Commack, NY [Settlement $3,500.00] [Docket No.: 463] | | | | | |
| 38    Unclaimed Property  (u)<br>     Eastern District of Michigan - Unclaimed Funds Received for distributions checks not cashed $4,226.18<br>Hugh Charles Miller, Case No.: 05-41055 $1,494.12<br>Dwayne Ricardo Smith, Case No.: 08-44905 $2,732.06<br>Judith Renee Radcliff [Unclaimed Funds], c/o United States Treasury, U. S. District Court, Middle District of Florida Received $2,018.75]<br>United States Treasury, U. S. District Court, Las Vegas, NV [Unclaimed Funds] Received $1,525.00<br>United States Treasury, U. S. District Court, Las Vegas, NV [Unclaimed Funds] Received $538.68<br>United States Treasury, U. S. District Court, Las Vegas, NV [Unclaimed Funds] Received $781.45<br>United States Treasury, U. S. District Court, Providence, RI [Unclaimed Funds] Received | 3,290.84 | 3,290.84 | | 21,693.85 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 09-10601 | **Trustee:** (500670)  Alfred T. Giuliano, Chapter 7 Trustee |
| **Case Name:** UM CAPITAL, LLC | **Filed (f) or Converted (c):** 02/20/09 (f) |
| | **§341(a) Meeting Date:** 04/21/09 |
| **Period Ending:** 07/09/15 | **Claims Bar Date:** 07/15/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | $1,333.77 United States Treasury, U. S. District Court, Tulsa, OK [Unclaimed Funds] Received $1,691.40 United States Treasury, U. S. District Court, Baltimore, MD [Unclaimed Funds] Received $4,514.00 United States Treasury, U. S. District Court, Las Vegas, NV [Check payable to William D. Deutchman w/reference Essenwanger Received $1,773.78] United States Treasury, U. S. Distict Court, Pennsylvania [Unclaimed Funds] Received $3,290.84 | | | | | |
| Int | INTEREST (u) | Unknown | N/A | | 39.15 | FA |
| 39 | **Assets**    **Totals** (Excluding unknown values) | **$1,170,822.53** | **$23,049.70** | | **$135,591.22** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    April 21, 2012        **Current Projected Date Of Final Report (TFR):**    September 30, 2014  (Actual)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** 09-10601 | **Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670) |
| **Case Name:** UM CAPITAL, LLC | **Bank Name:** JPMorgan Chase Bank, N.A. |
| | **Account:** ********3565 - Money Market Account |
| **Taxpayer ID #:** **-***3527 | **Blanket Bond:** $167,271,318.00  (per case limit) |
| **Period Ending:** 07/09/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/05/09 | {35} | Lerner Sampson & Rothfuss | Refund of Clerk of Courts Cost re: REO sale on 7/31/08 for 498 South Warren Avenue, Columbus, OH 43204  DEPOSIT CHECK #1326492 | 1229-000 | 183.00 | | 183.00 |
| 05/28/09 | {35} | Fewell & Hannoy, PC | Refund of Overpayment of Filing Fee from County Clerk's Office for Loan No.: 30741130 LaToya L. Parker, 3727 Gaywood, Ft. Wayne, IN 46806 [Foreclosure] | 1229-000 | 165.00 | | 348.00 |
| 05/28/09 | | Green Tree Servicing LLC | Refund re: Loan No.: 30542230 Larry & Betty Lejeune & Loan No.: 30507650 Nicole L. Goodman  DEPOSIT CHECK #1898243 | | 325.86 | | 673.86 |
| | {35} | Green Tree Servicing LLC | Refund re: Loan No.:        23.25 30507650 Nicole L. Goodman | 1229-000 | | | 673.86 |
| | {35} | Green Tree Servicing LLC | Refund re: Loan No.:       302.61 30542230 Larry & Betty Lejeune | 1229-000 | | | 673.86 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.08 | | 673.94 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.08 | | 674.02 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.08 | | 674.10 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.08 | | 674.18 |
| 10/09/09 | | Devin Cooper | Proceeds from Sale of 1843 Woodland Drive, Colombia, OH 44408 [Docket No.: 93]  DEPOSIT CHECK #64233 | | 10,769.25 | | 11,443.43 |
| | {19} | | Proceeds from Sale of       15,000.00 1843 Woodland Drive, Columbiana, OH 44408 | 1110-000 | | | 11,443.43 |
| | | COST OF SALE | Conveyance Fee              -60.00 | 2500-000 | | | 11,443.43 |
| | | COST OF SALE | Record QC Deed              -48.00 | 2500-000 | | | 11,443.43 |
| | | COST OF SALE | Title Insurance Binder      -50.00 | 2500-000 | | | 11,443.43 |
| | | COST OF SALE | Wire Fee/Courier Fee        -20.00 | 2500-000 | | | 11,443.43 |
| | | COST OF SALE | Title Examination          -305.00 | 2500-000 | | | 11,443.43 |
| | | COST OF SALE | City/County Tax/Stamps       -0.50 | 2500-000 | | | 11,443.43 |
| | | COST OF SALE | Closing Fee                -200.00 | 2500-000 | | | 11,443.43 |
| | | COST OF SALE | 2008 Taxes               -2,776.62 | 2500-000 | | | 11,443.43 |
| | | COST OF SALE | County Property Taxes      -770.63 for Period of 01/01/09 - 10/07/09 | 2500-000 | | | 11,443.43 |

Subtotals :          $11,443.43          $0.00

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| Case Number: | 09-10601 | | Trustee: | Alfred T. Giuliano, Chapter 7 Trustee (500670) |
|---|---|---|---|---|
| Case Name: | UM CAPITAL, LLC | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account: | ********3565 - Money Market Account |
| Taxpayer ID #: | **-***3527 | | Blanket Bond: | $167,271,318.00  (per case limit) |
| Period Ending: | 07/09/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.78 | | 11,444.21 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.45 | | 11,445.66 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.45 | | 11,447.11 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.36 | | 11,448.47 |
| 02/23/10 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE #09-10601, Bond No.: 016026389 Term: 01/01/10 to 01/01/11 | 2300-000 | | 9.19 | 11,439.28 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.31 | | 11,440.59 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 0.79 | | 11,441.38 |
| 03/16/10 | | Transfer to Acct # xxxxxx3565 | Wire out to BNYM account xxxxxxxx3565 | 9999-000 | | 11,441.38 | 0.00 |

|  | | ACCOUNT TOTALS | 11,450.57 | 11,450.57 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 0.00 | 11,441.38 | |
| | | **Subtotal** | **11,450.57** | **9.19** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$11,450.57** | **$9.19** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-10601 | | Trustee: | Alfred T. Giuliano, Chapter 7 Trustee (500670) |
|---|---|---|---|---|
| Case Name: | UM CAPITAL, LLC | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account: | ********3566 - Checking Account |
| Taxpayer ID #: | **-***3527 | | Blanket Bond: | $167,271,318.00  (per case limit) |
| Period Ending: | 07/09/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | | | | | |
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10601 | **Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670) |
| **Case Name:** UM CAPITAL, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******35-65 - Money Market Account |
| **Taxpayer ID #:** **-***3527 | **Blanket Bond:** $167,271,318.00  (per case limit) |
| **Period Ending:** 07/09/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx3565 | Wire out to BNYM account xxxxxxxx3565 | 9999-000 | 11,441.38 | | 11,441.38 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.75 | | 11,442.13 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.41 | | 11,443.54 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.46 | | 11,445.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.40 | | 11,446.40 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.46 | | 11,447.86 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.46 | | 11,449.32 |
| 09/07/10 | {8} | Wells Fargo Bank, N.A. & Pinta, LLC | Settlement of Stipulation [Docket No.: 230] | 1110-000 | 73,000.00 | | 84,449.32 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.67 | | 84,450.99 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.15 | | 84,453.14 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.08 | | 84,455.22 |
| 12/15/10 | {17} | Cullum Properties, LLC | Sale of real property at 207 East Whitfield<br>Street, Aberdeen, Mississippi [Docket No.: 274] | 1110-000 | 7,500.00 | | 91,955.22 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.25 | | 91,957.47 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.34 | | 91,959.81 |
| 02/02/11 | | To Acct # XXXXXXXX3566 | Transfer funds to make payment to<br>International Sureties, Ltd. | 9999-000 | | 110.26 | 91,849.55 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.11 | | 91,851.66 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.34 | | 91,854.00 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.26 | | 91,856.26 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.34 | | 91,858.60 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 91,859.35 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.78 | | 91,860.13 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.78 | | 91,860.91 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 91,861.66 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.78 | | 91,862.44 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 91,862.81 |
| 11/17/11 | | Transfer to Acct # xxxxx8312 | Transfer of Funds | 9999-000 | | 91,862.81 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 91,973.07 | 91,973.07 | $0.00 |
| Less: Bank Transfers | 11,441.38 | 91,973.07 | |
| **Subtotal** | **80,531.69** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$80,531.69** | **$0.00** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10601 | |
| **Case Name:** | UM CAPITAL, LLC | |
| **Taxpayer ID #:** | **-***3527 | |
| **Period Ending:** | 07/09/15 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Chapter 7 Trustee (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******35-66 - Checking Account |
| **Blanket Bond:** | $167,271,318.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/11 | | From Acct # XXXXXXXX3565 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 110.26 | | 110.26 |
| 02/02/11 | 10101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 110.26 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 110.26 | 110.26 | $0.00 |
| Less: Bank Transfers | 110.26 | 0.00 | |
| **Subtotal** | 0.00 | 110.26 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$110.26** | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10601 | **Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670) |
| **Case Name:** UM CAPITAL, LLC | **Bank Name:** Capital One Bank |
| | **Account:** ********12 - Checking Account |
| **Taxpayer ID #:** **-***3527 | **Blanket Bond:** $167,271,318.00 (per case limit) |
| **Period Ending:** 07/09/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx3565 | Transfer of Funds | 9999-000 | 91,862.81 | | 91,862.81 |
| 02/25/12 | 101 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 63.66 | 91,799.15 |
| 03/15/12 | | Estate of Hugh Charles Miller & Est | Unclaimed Funds retrieved from Michigan Eastern Bankruptcy Court for uncashed distributions  Hugh Charles Miller Case No.: 05-41055 $1,494.12  Dwayne Ricardo Smith Case No.: 08-44905 $2,732.06 | | 4,226.18 | | 96,025.33 |
| | {38} | | Hugh Charles Miller    1,494.12<br>Case No.: 05-41055 | 1229-000 | | | 96,025.33 |
| | {38} | | Dwayne Ricardo Smith    2,732.06<br>Case No.: 08-44905 | 1229-000 | | | 96,025.33 |
| 03/17/12 | 102 | William D. Deutchman CPA | 25% Commission Due re: recoveries from Michigan Eastern Bankruptcy Court for Unclaimed Funds  US Treasury re: Hugh Charles Miller $1,494.12  US Treasury re: Dwayne Ricardo Smith $2,732.06 | 3991-000 | | 1,056.55 | 94,968.78 |
| 04/17/12 | {38} | United States Treasury | Turnover of Unclaimed Funds | 1229-000 | 1,525.00 | | 96,493.78 |
| 04/17/12 | {38} | Unites States Treasury | Turnover of Unclaimed Funds | 1229-000 | 538.68 | | 97,032.46 |
| 04/17/12 | {38} | Unites States Treasury | Turnover of Unclaimed Funds | 1229-000 | 781.45 | | 97,813.91 |
| 04/17/12 | {38} | Unites States Treasury | Turnover of Unclaimed Funds Reference: RS0522343G Essenwanger - CA Central | 1229-000 | 1,773.78 | | 99,587.69 |
| 04/27/12 | 103 | William D. Ddeutchman CPA | 25% Commission Due re: recoveries from CA Central & Nevada Bankruptcy Court for Unclaimed Funds  Essenwanger - CA Central Bankruptcy $1,773.78  Aktar - Nevada Bankruptcy $538.68  Stauffer - Nevada Bankruptcy $781.45  Tamita - Nevada Bankruptcy $1,525.00 | | | 1,154.73 | 98,432.96 |
| | | | 25% Commission Due    443.45<br>re: Recovery from CA<br>Central Bankruptcy Court<br>re: Essenwanger | 3991-000 | | | 98,432.96 |
| | | | 25% Commission Due    134.67<br>re: Recovery from<br>Nevada Bankruptcy<br>Court re: Aktar | 3991-000 | | | 98,432.96 |
| | | | 25% Commission Due    195.36<br>re: Recovery from | 3991-000 | | | 98,432.96 |

Subtotals :      $100,707.90      $2,274.94

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10601 |
| **Case Name:** | UM CAPITAL, LLC |
| **Taxpayer ID #:** | **-***3527 |
| **Period Ending:** | 07/09/15 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Chapter 7 Trustee (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ********12 - Checking Account |
| **Blanket Bond:** | $167,271,318.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Nevada Bankruptcy<br>Court re: Stauffer | | | | | |
| | | | 25% Commission Due<br>re: Recovery from<br>Nevada Bankruptcy<br>Court for Unclaimed<br>Funds re: Tamita | 381.25 | 3991-000 | | | 98,432.96 |
| 05/17/12 | {35} | Law Offices of Michael J. Leventhal | Turnover of Accounts Receivable for<br>Middlebrooks | | 1229-000 | 228.95 | | 98,661.91 |
| 05/30/12 | {38} | Judith Renee Radcliff | Turnover of Unclaimed Property re: Judith<br>Renee Radcliff, Bankruptcy Distribution, Case<br>No.: 07-01126/ABB | | 1229-000 | 2,018.75 | | 100,680.66 |
| 05/30/12 | 104 | William D. Deutchman CPA | 25% Commission Due re: Recovery from<br>Central Florida Bankruptcy Court for Radcliff<br>[$2,018.75] for Unclaimed Funds | | 3991-000 | | 504.69 | 100,175.97 |
| 07/17/12 | {31} | Wells Fargo Bank, N.A. | Close Account No.: 2000024773528 | | 1129-000 | 12,423.20 | | 112,599.17 |
| 07/17/12 | {30} | Wells Fargo Bank, N.A. | Close Account No.: 2000024773560 | | 1129-000 | 1,532.21 | | 114,131.38 |
| 11/21/12 | {38} | United States Treasury | Turnover of Unclaimed Funds re: Rhode Island<br>Bankruptcy Court for DeNinno, Case No.:<br>07-10234 | | 1229-000 | 1,333.77 | | 115,465.15 |
| 11/21/12 | {38} | United States Treasury | Turnover of Unclaimed Funds re: Oklahoma<br>Bankruptcy Court for Hutchcraft, Case No.:<br>08-10070 | | 1229-000 | 1,691.40 | | 117,156.55 |
| 11/21/12 | 105 | William D. Deutchman CPA | 25% Commission Due re: Recovery from<br>United States Bankruptcy Court for Unclaimed<br>Funds | | | | 756.29 | 116,400.26 |
| | | | 25% Commission Due<br>re: Recovery from<br>States Bankruptcy Court<br>for Unclaimed Funds for<br>Hutchcraft - Oklahoma<br>Bankruptcy Case No.:<br>08-10070 | 422.85 | 3991-000 | | | 116,400.26 |
| | | | 25% Commission Due<br>re: Recovery from United<br>States Bankruptcy Court<br>for Unclaimed Funds for<br>DeNinno - Rhode Island<br>Bankruptcy Case No.:<br>07-10234 | 333.44 | 3991-000 | | | 116,400.26 |
| | | | Subtotals : | | | $19,228.28 | $1,260.98 | |

# Form 2

## Cash Receipts And Disbursements Record

Case Number:   09-10601

Case Name:   UM CAPITAL, LLC

Taxpayer ID #:   **-***3527

Period Ending:   07/09/15

Trustee:   Alfred T. Giuliano, Chapter 7 Trustee (500670)

Bank Name:   Capital One Bank

Account:   ********12 - Checking Account

Blanket Bond:   $167,271,318.00   (per case limit)

Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/12 | {38} | United States Treasury | Turnover of Unclaimed Funds re: Welvin Wills Bankruptcy No.: 06-15248 | 1229-000 | 4,514.00 | | 120,914.26 |
| 11/28/12 | 106 | William D. Deutchman CPA | 25% Commission Due re: Recovery from United States Bankruptcy Court for Unclaimed Funds for Welvin Wills - Maryland Bankruptcy Case No.: 06-15248 | 3991-000 | | 1,128.50 | 119,785.76 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 119,785.76 | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 124,450.18 | 124,450.18 | $0.00 |
| Less: Bank Transfers | 91,862.81 | 119,785.76 | |
| Subtotal | 32,587.37 | 4,664.42 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $32,587.37 | $4,664.42 | |

Exhibit B

## Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 09-10601 | | Trustee: | Alfred T. Giuliano, Chapter 7 Trustee (500670) |
|---|---|---|---|---|
| Case Name: | UM CAPITAL, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5866 - Checking Account |
| Taxpayer ID #: | **-***3527 | | Blanket Bond: | $167,271,318.00  (per case limit) |
| Period Ending: | 07/09/15 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 119,785.76 | | 119,785.76 |
| 02/06/13 | {37} | ASCSI  LLC | Settlement Agreement re: 8 Max Way, Commack, New York [Docket No.: 463] | 1229-000 | 3,500.00 | | 123,285.76 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.41 | 123,127.35 |
| 03/05/13 | 50101 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #09-10601, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 109.03 | 123,018.32 |
| 03/15/13 | {38} | Joseph M. Gentile | Recovery of Unclaimed Funds re: Pennsylvania Western Bankruptcy Court for Joseph M. Gentile, Case No.: 05-39264 | 1229-000 | 3,290.84 | | 126,309.16 |
| 03/15/13 | 50102 | William D. Deutchman CPA | 25% Commission re: Joseph M. Gentile Case No.: 05-39264 Unclaimed Funds | 3991-000 | | 822.71 | 125,486.45 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.25 | 125,314.20 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.26 | 125,121.94 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.96 | 124,935.98 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.72 | 124,768.26 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 197.40 | 124,570.86 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.17 | 124,391.69 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.95 | 124,218.74 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.55 | 124,022.19 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.49 | 123,855.70 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.96 | 123,659.74 |
| 01/17/14 | 50103 | International Sureties  LTD. | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 104.82 | 123,554.92 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.77 | 123,371.15 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.62 | 123,205.53 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.30 | 123,034.23 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.78 | 122,845.45 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.69 | 122,668.76 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.55 | 122,498.21 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.83 | 122,304.38 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.05 | 122,134.33 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.38 | 121,946.95 |
| 10/01/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -187.38 | 122,134.33 |

Subtotals :          $126,576.60          $4,442.27

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 09-10601 | | Trustee: | Alfred T. Giuliano, Chapter 7 Trustee (500670) |
|---|---|---|---|---|
| Case Name: | UM CAPITAL, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5866 - Checking Account |
| Taxpayer ID #: | **-***3527 | | Blanket Bond: | $167,271,318.00  (per case limit) |
| Period Ending: | 07/09/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 126,576.60 | 4,442.27 | $122,134.33 |
| | | | Less: Bank Transfers | | 119,785.76 | 0.00 | |
| | | | Subtotal | | 6,790.84 | 4,442.27 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $6,790.84 | $4,442.27 | |

| | | |
|---|---|---|
| Net Receipts : | 131,360.47 | |
| Plus Gross Adjustments : | 4,230.75 | |
| Net Estate : | $135,591.22 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ********3565 | 11,450.57 | 9.19 | 0.00 |
| Checking # ********3566 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****35-65 | 80,531.69 | 0.00 | 0.00 |
| Checking # ****-*****35-66 | 0.00 | 110.26 | 0.00 |
| Checking # ********12 | 32,587.37 | 4,664.42 | 0.00 |
| Checking # ******5866 | 6,790.84 | 4,442.27 | 122,134.33 |
| | $131,360.47 | $9,226.14 | $122,134.33 |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Bertie County Tax/Mapping Office | Secured | | $71.24 | $0.00 | $0.00 |
| | P. O. Box 527 | 04/21/09 | | $0.00 | | |
| | | | Amended by Claim No.: 1-2 | | | |
| | Windsor, NC 27983-0527 | | Claim Submitted as both $71.24 Secured & Priority; Modify to $71.24 Priority | | | |
| | | | Ad Valoram (Store & Lot) 09/01/07 Taxes $32.07 | | | |
| | | | Ad Valoram (Store & Lot) 09/01/08 Taxes $39.17 | | | |
| | | | Re: 6701 Carmel Road, Suite 110, Charlotte, NC 28226 | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 1 -2 | Bertie County Tax/Mapping Office | Priority | | $0.00 | $0.00 | $71.24 |
| | P. O. Box 527 | 04/21/09 | | $71.24 | | |
| | | | Amends Claim No.: 1 | | | |
| | Windsor, NC 27983-0527 | | Ad Valoram (Store & Lot) 09/01/07 Taxes $32.07 | | | |
| | | | Ad Valoram (Store & Lot) 09/01/08 Taxes $39.17 | | | |
| | | | Re: 6701 Carmel Road, Suite 110, Charlotte, NC 28226 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 2 | Robert E. Mathias | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 111 Center Street | 04/21/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Tiffin, OH 44882-2714 | | Also refer to Claim No.: 3 (Lois A. Mathias) | | | |
| | | | No Supporting Documents Provided | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 | Lois A. Mathias | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 111 Center Street | 04/23/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Tiffin, OH 44883-2714 | | Also refer to Claim No.: 2 (Robert E. Mathias) | | | |
| | | | No Supporting Documents Provided | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4 | Karen Marcel Corbin | Unsecured | | $1,653.08 | $0.00 | $1,653.08 |
| | 6116 Spruce Street | 04/22/09 | | $1,653.08 | | |
| | | | No Supporting Documents (Basis for Claim - Credit Card); Disallow | | | |
| | Philadelphia, PA 19139-3740 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 5 | Norma J. Hoy | Unsecured | | $2,853.08 | $0.00 | $2,853.08 |
| | 119 E. Grand Avenue | 04/23/09 | | $2,853.08 | | |
| | | | Basis of Claim - Mortgage Due to UCM Servicing Co. LLC that was transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | Tower City, PA 17980-1121 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | Summit Fiscal Office - Treasurer<br>C/o Assistant Prosecuting Attorney<br>220 S. Balch Street, Suite 118<br>Akron, OH 44302-1606 | Secured<br>04/23/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 6-2<br>Claim Submitted as $3,447.38 Secured for Parcel No.: 6746032 984<br>Howard Street; Supporting Documents Provided Total $3,747.38;<br>Modify to $3,747.38 Priority<br>2008 Tax $835.17 & 759.24<br>2007 Tax $998.56 $1,154.41 | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 6 -2 | Summit Fiscal Office - Treasurer<br>C/o Assistant Prosecuting Attorney<br>220 S. Balch Street, Suite 118<br>Akron, OH 44302-1606 | Secured<br>04/23/09 | | $17,776.56<br>$0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 6 (Property Abandoned 10/18/10 Docket No.: 25)<br>Amended by Claim No.: 212<br>Claim Submitted as $17,776.56 Secured for Parcel No.: 6746032 984<br>Howard Street; Claim is only Secured to the extent of the collateral and<br>Property was formally abandoned<br>Supporting Documents Provided are insufficient to determine total<br>amount due and do not total amount claimed | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 7 | William E. Hieronimus<br>4192 TTownship Road, 160<br><br>Pedro, OH 45659 | Unsecured<br>04/23/09 | | $600.00<br>$600.00<br>No Supporting Documents Provided; Disallow | $0.00 | $600.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 8 | Mary A. McKinney<br>45 S. Kossuth Street<br><br>Baltimore, MD 21229 | Unsecured<br>04/23/09 | | $0.00<br>$0.00<br>Claim Submitted as $0.00 No Classification Identified<br>Basis of Claim - HUD Statement Provided reflecting Mortgage Due to<br>Mid Atlantic Capital LLC.; Claim is an obligation of the Creditor;<br>Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 | Donald R. Battle<br>200 Scruggs Drive<br><br>Huntsville, AL 35811 | Unsecured<br>04/24/09 | | $0.00<br>$0.00<br>Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date: 07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 | Charles David | Unsecured | | $500.00 | $0.00 | $500.00 |
| | 401 E. Bowen Avenue, No.: 2008 | 04/24/09 | | $500.00 | | |
| | | | Claim Submitted as $500.00 General Unsecured | | | |
| | Chicago, IL 60653-2753 | | No Supporting Documents Provided - Face of Claim reflects | | | |
| | | | Co-Signer.  Claim is an obligation of the Creditor; Disallow | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 11 | Chad R. Gardner | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 304 Fairview Road, SW | 04/24/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Camden, AR 71701-6549 | | No Supporting Documents Provided | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12 | Gregory Neal | Secured | | $10,284.42 | $0.00 | $10,284.42 |
| | 3564 Kensett Drive | 04/27/09 | | $10,284.42 | | |
| | | | Claim Submitted as $10,284.42 Secured - No Collateral Exists | | | |
| | Memphis, TN 38127-5643 | | No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 13S | Janet L. Harris | Secured | | $145,000.00 | $0.00 | $145,000.00 |
| | 2230 Spring Hollow Drive | 04/24/09 | | $145,000.00 | | |
| | | | Claim Submitted as $145,000.00 Secured - No Collateral Exists $9,000.00 General Unsecured | | | |
| | Orange City, FL 32763-2720 | | No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 13U | Janet L. Harris | Unsecured | | $9,000.00 | $0.00 | $9,000.00 |
| | 2230 Spring Hollow Drive | 04/24/09 | | $9,000.00 | | |
| | | | Claim Submitted as $145,000.00 Secured $9,000.00 General Unsecured - No Collateral Exists | | | |
| | Orange City, FL 32763-2720 | | No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 | Marc J. Wallman | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 9954 Cavell | 04/24/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Livonia, MI 48150 | | No Supporting Documents Provided | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | Julianne Yoho | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 306 13th Street | 04/24/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Ellwood City, PA 16117 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 16 | Barbara S. Brown | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2122 Appleton Court | 04/24/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Fayetteville, NC 28306-9702 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 17 | Lillian Ellis | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 94 Gilwreath Road | 04/24/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Cartersville, GA 30120 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | Dexter L. Holmes | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 17605 SW 112th Court | 04/24/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Miami, FL 33157 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | Allen County Treasurer | Secured | | $1,821.61 | $0.00 | $0.00 |
| | One East Main Street, Room 100 | 04/27/09 | | $0.00 | | |
| | | | Withdraw Claim [Docket No.: 492] | | | |
| | Fort Wayne, IN 46802-1888 | | Claim Submitted as $1,821.61 Secured for 2007 Taxes payable in 2008 $1,061.60 & estimated 2008 taxes payable in 2009 $760.01 re: 3727 Gaywild Drive - Modify to $1,821.61 Priority | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | Kristy A. Garcia | Secured | | $25,000.00 | $0.00 | $25,000.00 |
| | 35593 Loggins Court | 04/27/09 | | $25,000.00 | | |
| | Winchester, CA 92596-8569 | | Duplicate of Claim No.: 21 Claim Submitted by Kristy A. Garcia as $25,000.00 Secured (Clerk Entered as Burt Garcia - Holder of Note) - No Collateral Exists Supporting Documents reflect a mortgage payoff; Claim was an obligation of the Creditor; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 21 | Kristy A. Garcia | Secured | | $25,000.00 | $0.00 | $25,000.00 |
| | 35593 Loggins Court | 04/27/09 | | $25,000.00 | | |
| | Winchester, CA 92596-8569 | | Duplicate of Claim No.: 20 Claim Submitted as $25,000.00 Secured - No Collateral Exists Supporting Documents reflect a 2007 mortgage payoff; Claim was an obligation of the Creditor; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 22 | Laticia Brooks | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 244 | 04/27/09 | | $0.00 | | |
| | Boston, GA 31626 | | Claim Submitted as "Unknown" No Classification Identified; Clerk Entered as $0.00 "Unknown" No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 23 | Pamela M. Mashburn | Unsecured | | $11,248.44 | $0.00 | $11,248.44 |
| | 2912 Modred Lane | 04/27/09 | | $11,248.44 | | |
| | Tallahassee, FL 32301-8555 | | Claim Submitted as $11,248.44 General Unsecured No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 24 | James G. Finnegan | Unsecured | | $120,000.00 | $0.00 | $120,000.00 |
| | 224 N. O Street | 04/27/09 | | $120,000.00 | | |
| | Lake Worth, FL 33460-3431 | | Claim Submitted as $120,000.00 Secured $120,000.00 Priority; Clerk Entered as $120,000.00 "Unknown"  - No Collateral Exists No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 | Harold V. Davis, Jr. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1101 16th Avenue | 04/27/09 | | $0.00 | | |
| | Eldora, IA 50627 | | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26 | Elroy Ray Valverde d/b/a Valverde Trucking 1640 N. Seminole Amarillo, TX 79107 | Unsecured 04/27/09 | | $11,950.00 $11,950.00 Claim Sumbitted as $11,950.00 General Unsecured; Supporting Documents reflect claim is not an obligation of Debtor, but of Ben Parker, Inc.; Disallow | $0.00 | $11,950.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 27 | Anita Gould 502 Eagle View Granite Falls, WA 98252 | Unsecured 04/27/09 | | $0.00 $0.00 Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 28 | Deborah C. Meeks 5708 Nomi Street Bakersfield, CA 93308-4048 | Unsecured 04/27/09 | | $0.00 $0.00 Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 29 | Hubert Earl Suggs 153 High School Road Vanceboro, NC 28586 | Priority 04/27/09 | | $131,000.00 $131,000.00 Claim Submitted as $13,000.00 Priority; Clerk Entered as $131,000.00 Priority Supporing Document reflects mortgage note to United Mortgage & Loan Investment, LLC.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | $0.00 | $131,000.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 30 | Rosemary H. Montoya 1820 Arizona Avenue Las Cruces, NM 88001-3914 | Unsecured 04/27/09 | | $1,489.45 $1,489.45 Claim Submitted as $1,489.45 General Unsecured No Supporting Documents Provided; Disallow | $0.00 | $1,489.45 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 31 | George E. Archer 469 Winslow Avenue Buffalo, NY 14211-1337 | Unsecured 04/27/09 | | $0.00 $0.00 Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32 | Janice Warner | Unsecured | | $250.50 | $0.00 | $250.50 |
| | 1682 W. Stardust Drive | 04/28/09 | | $250.50 | | |
| | | | Claim Submitted as $250.00 General Unsecured | | | |
| | Malabar, FL 32950-3152 | | No Supporting Documents Provided; Disallow | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 33 | Pamela K. Moore | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2728 DePreist | 04/28/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Tyler, TX 75701-0702 | | No Supporting Documents Provided; Disallow | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 34 | Ursula Lawson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2 Gas Way | 04/28/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Rankin, PA 15104-1014 | | No Supporting Documents Provided; Disallow | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 35 | Laura M. Dumont | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 699 Church Avenue, Apt A202 | 04/28/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Warwick, RI 02888 | | No Supporting Documents Provided; Disallow | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 36 | Linda Washington-Clark | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 205 Confederate Street | 04/28/09 | | $0.00 | | |
| | | | Claim Submitted as Unknown with Both Secured &  Priority marked - No Collateral Exists | | | |
| | Clarksdale, MS 38614-2811 | | Supporting Documents Provided reflect a mortgage transferred to Green Tree. Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 37 | Midwest Spindle Grinding | Unsecured | | $895.00 | $0.00 | $895.00 |
| | 11025 Xylon Lane | 04/29/09 | | $895.00 | | |
| | | | Supporting Documents reflect invoice is not an obligation of UM Capital, LLC but is an obligation of Tamroc Metals Inc.; Disallow | | | |
| | Champlin, MN 55316-3714 | | | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 38 | Natalie C. Greene | Unsecured | | $4,100.00 | $0.00 | $4,100.00 |
| | 4044 Blaine Street, NE | 04/30/09 | | $4,100.00 | | |
| | | | Claim Submitted as $4,100.00 Priority; Clerk Entered as $4,100.00 | | | |
| | Washington, DC 20019-3335 | | General Unsecured | | | |
| | | | No Supporting Documents; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 39 | Bloom Law Firm, LLC | Unsecured | | $250.00 | $0.00 | $250.00 |
| | 10845 Olive Blvd. | 04/29/09 | | $250.00 | | |
| | Suite 150 | | Claim Submitted as $250.00 General Unsecured; Supporting | | | |
| | St. Louis, MO 63141-7760 | | Documents reflect an obligation of UMLIC not UM Capital, LLC | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 40 | Mary M. Carter | Secured | | $25,249.44 | $0.00 | $25,249.44 |
| | 1617 14th Street | 05/01/09 | | $25,249.44 | | |
| | | | Claim Submitted as $25,157.69 with an amount of $25,249.44 | | | |
| | Lake Charles, LA 70601 | | Secured - No Collateral Exists  Supporting documents reflect a | | | |
| | | | mortgage note payable to SN Servicing Corporation.  Claim is an | | | |
| | | | obligation of the Creditor to SN Servicing Corporation; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 41 | Robert Barry | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 436 Cooper Lane | 05/01/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Coppell, TX 75019 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42 | Willie Alexander | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2948 Laguna Drive | 05/06/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Decatur, GA 30032-3526 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 43 | Loretta Wheatley | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 8301 Bertwood Street | 05/04/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Houston, TX 77016-6005 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 | Edward Buchalo 14416 S. Kenton Avenue Midlothian, IL 60445-2619 | Unsecured 05/04/09 | | $3,791.00 $3,791.00 | $0.00 | $3,791.00 |
| | | | Claim Submitted as $3,791.00 General Unsecured No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 45 | Charlene Epley 4602 Logby Place Louisville, KY 40272-4211 | Secured 05/04/09 | | $24,000.00 $24,000.00 | $0.00 | $24,000.00 |
| | | | Claim Submitted as $24,000.00 Secured - No Collateral Exists Basis of Claim - Mortgage Due to United Mortgage & Loan, LLC and was transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 46 | John S. Hudgins 7446 Old Highway 431 Newell, AL 36280 | Unsecured 05/04/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 47 | Larry Williams 805 Henderson Street Blytheville, AR 72315 | Unsecured 05/05/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Submitted as $0.00 Priority; Clerk Entered as $0.00 No Classification No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 48 | Shawna Cordova 6813 W. 76th Avenue, No.: 1 Arvada, CO 80003-2701 | Secured 05/05/09 | | $6,961.44 $6,961.44 | $0.00 | $6,961.44 |
| | | | Claim Submitted as $6,961.44 Secured - No Collateral Exists; Supporting Documents reflect 2006 Interest paid by Creditor to United Mortgage & Loan Investment - This is an obligation of the Creditor; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 49 | Darryl Brunson P. O. Box 102 Fairton, NJ 08320-0102 | Unsecured 05/05/09 | | $35,000.00 $35,000.00 | $0.00 | $35,000.00 |
| | | | Claim Submtited as $35,000.00 General Unsecured Duplicate of Claim No.: 50 (Nina R. Brunson) No Supporting Documents - Face of Claim reflects Mortgage Note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50 | Nina R. Brunson | Unsecured | | $35,000.00 | $0.00 | $35,000.00 |
| | P. O. Box 102 | 05/05/09 | | $35,000.00 | | |
| | | | Claim Submtited as $35,000.00 General Unsecured | | | |
| | | | Duplicate of Claim No.: 49 (Darryl Brunson) | | | |
| | Fairton, NJ 08320 | | No Supporting Documents - Face of Claim reflects Mortgage Note. All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | Ruth A. Stevens-Reedy | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 757 Lennox Avenue | 05/05/09 | | $0.00 | | |
| | | | Claim Submtited as "Unknown" No Classification Identified | | | |
| | Mansfield, OH 44906-2038 | | No Supporting Documents - Face of Claim reflects Mortgage Note. All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 52 | Lora Coleman | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1101 Oak Hill Drive | 05/05/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Midwest City, OK 73110-7616 | | No Supporting Documents Provided | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 53 | Patricia Martin | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 202 Dansby Drive | 05/07/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Gibsonville, NC 27249-8748 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 54 | Teich Groh | Unsecured | | $101.50 | $0.00 | $101.50 |
| | 691 State Highway 33 | 05/08/09 | | $101.50 | | |
| | Mercerville | | Supporting Documents reflect claim is not an obligation of the Debtor, but an obligation of UMLIC; Disallow | | | |
| | Trenton, NJ 08916-4492 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 55 | Mary Diane Davis Koch | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1270 N. Williamson Street | 05/11/09 | | $0.00 | | |
| | | | Claim Submitted as "Unknown" No Classification Identified | | | |
| | Giddings, TX 78942-1216 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 56 | John R. Curry<br>5166 Blaker Road<br><br>Ceres, CA 95307-9562 | Priority<br>05/11/09 | | $20,000.00<br>$20,000.00 | $0.00 | $20,000.00 |
| | | | Claim Submitted as $20,000.00 with both Secured & Priority marked; Clerk Entered as $20,000.00 Priority<br>No Supporting Documents Provided; Disallow | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 57 | Scennie D. Murdaugh<br>P. O. Box 474<br><br>Hollywood, SC 29449-0474 | Unsecured<br>05/11/09 | | $26,000.00<br>$26,000.00 | $0.00 | $26,000.00 |
| | | | Claim Submitted as $26,000.00 General Unsecured<br>No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 58 | Bank of America, N.A.<br>111 Westminster Street<br>Mailstop: R11-102-16-01<br><br>Providence, RI 02903 | Unsecured<br>05/11/09 | DOCKET NO.: 166 | $30,086,052.00<br>$30,086,052.00 | $0.00 | $30,086,052.00 |
| | | | Loan Principal $24,988,304.00 Interest as of 02/20/09 $5,097,748.00<br>Claim submitted by:<br>United Mortgage & Loan Investment, LLC<br>P. O. Box 63239<br>Charlotte, NC 28263<br>Transferred to Bank of America, N.A. Pursuant to Docket No.: 166 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 59 | Glen P. Marks<br>406 Lakeview Street<br><br>Crystal, MI 48818-8659 | Unsecured<br>05/11/09 | | $1,467.42<br>$1,467.42 | $0.00 | $1,467.42 |
| | | | Claim Submitted as $1,467.42 General Unsecured<br>No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 60 | Gerry Townson<br>14426 Asbury Park<br><br>Detroit, MI 48227-1390 | Secured<br>05/11/09 | | $19,734.89<br>$19,734.89 | $0.00 | $19,734.89 |
| | | | Claim Submitted as $19,734.89 Secured - No Collateral Exists<br>Supporting Documents reflect mortgage note UMLIC VP LLC.  Claim is an obligation of the Creditor to UMLIC VP LLC; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 61 | George D. Lebon<br>102 Mandy Drive<br><br>Hazel Green, AL 35750-8783 | Unsecured<br>05/12/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim incorrectly submitted as $15,000.00 General Unsecured with $29,202.94 allocated to Secured Classification; Clerk Entered as $0.00<br>No Classification w/notes<br>Supporting Documents reflect mortgage note to United Mortgage & | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Loan Investment, LLC - This is an obligation of the Creditor not the Debtor; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 62 | Nefrateri J. Burgess<br>P. O. Box 81401<br><br>Athens, GA 30608 | Unsecured<br>05/12/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 63 | Saddique John<br>14043 172nd Street<br><br>Jamaica, NY 11434-4623 | Unsecured<br>05/12/09 | No Supporting Documents Provided; Disallow | $618,000.00<br>$618,000.00 | $0.00 | $618,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 64 | The Norman Law Firm, PLLC<br>8720 Georgia Avenue, Suite 906<br><br>Silver Spring, MD 20910 | Unsecured<br>05/11/09 | Claim Entered in Error Pursuant to Claims Register | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 65 | Cynthia D. Hill<br>8615 S. King Drive<br><br>Chicago, IL 60619-6007 | Priority<br>05/14/09 | Supporting Documents reflect that claim is an obligation of the Creditor; Disallow | $500.00<br>$500.00 | $0.00 | $500.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 66 | Curtis Bingham<br>507 Straight Street<br><br>Bastrop, LA 71220-4275 | Unsecured<br>05/18/09 | Claim Submitted as "Unknown" No Classification<br>No Supporting Documents; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 67 | Adrian L. Moore<br>935 E. Michael Avenue<br><br>Lima, OH 45804-1747 | Priority<br>05/18/09 | Claim Submitted as $3,612.11 Secured $8,692.09 General Unsecured; Clerk Entered as $3,612.11 Priority<br>Supporting Documents reflect mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | $3,612.11<br>$3,612.11 | $0.00 | $3,612.11 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 68 | Lincoln Cain<br>77 Joe Brown Drive<br><br>Grenada, MS 38901 | Secured<br>05/18/09 | | $12,000.00<br>$12,000.00 | $0.00 | $12,000.00 |
| | | | Claim Submitted as $12,000.00 Secured - No Collateral Exists Supporting Documents reflect a mortgage note. All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,   650 | | | | | |
| 69 | Lamm Rubenstone LLC<br>C/o Johnson & DeFlece<br>3600 Horizon Blvd, Suite 200<br>Trevose, PA 19053 | Unsecured<br>05/15/09 | | $2,090.12<br>$2,090.12 | $0.00 | $2,090.12 |
| | | | No Supporting Documents; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 70 | Glen R. Blakeney, Sr.<br>108 Sholle Drive<br><br>Hudson, OH 44236 | Unsecured<br>05/15/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Submitted as $0.00 w/both Secured & Priority Marked; Clerk Entered as $0.00 No Classification<br>No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 71 | Alma McClellan<br>1625 W. 22nd Street<br><br>Anniston, AL 36201-2607 | Secured<br>05/19/09 | | $18,920.33<br>$18,920.33 | $0.00 | $18,920.33 |
| | | | Claim Submitted as $18,920.33 Secured - No Collateral Exists Supporting Documents reflect mortgage note. All mortages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,   650 | | | | | |
| 72 | Michelle Marie Baumgart<br>107 Hampton Drive<br><br>Lavergne, TN 37086-3333 | Unsecured<br>05/19/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 73 | Elizabeth M. Burge<br>16210 Liberty Street<br><br>Morrison, IL 61270-9654 | Unsecured<br>05/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 74 | Cheryl L. Brown | Unsecured | | $4,853.61 | $0.00 | $4,853.61 |
| | 12011 Ancient Spring Drive | 05/22/09 | | $4,853.61 | | |
| | Louisville, KY 40245-1803 | | Claim Submitted as $4,853.61 General Unsecured; Clerk Entered as $4,853.61 Unknown Classification | | | |
| | | | Supporting Documents reflect basis of claim as loan.  All loans were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 75 | Larry J. Morris | Secured | | $57,977.92 | $0.00 | $57,977.92 |
| | 3765 Fountainbleu Blvd | 05/22/09 | | $57,977.92 | | |
| | Kissimmee, FL 34746-3225 | | Claim Submitted as $57,977.92 Secured - No Collateral Exists | | | |
| | | | Supporting Documents reflect mortgage note.  All notes were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 76 | Diane L. Clark | Unsecured | | $88,000.00 | $0.00 | $88,000.00 |
| | 13798 Finch Way | 05/22/09 | | $88,000.00 | | |
| | Victorville, CA 92394 | | Duplicate of Claim No.: 77 | | | |
| | | | Claim Submitted as $88,000.00 General Unsecured; Clerk Listed at $88,000.00 Unknown Classification | | | |
| | | | No Supporting Documents | | | |
| | | | Face of Claim reflects a mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 77 | Thomas L. Mays | Unsecured | | $88,000.00 | $0.00 | $88,000.00 |
| | 13798 Finch Way | 05/22/09 | | $88,000.00 | | |
| | Victorville, CA 92394-7623 | | Duplicate of Claim No.: 76 | | | |
| | | | Claim Submitted as $88,000.00 General Unsecured; Clerk Listed at $88,000.00 Unknown Classification | | | |
| | | | No Supporting Documents | | | |
| | | | Face of Claim reflects a mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 78 | Dorinda Fletcher Miniefield | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 413 S. 7th Street | 05/26/09 | | $0.00 | | |
| | Steubenville, OH 43952-3216 | | Duplicate of Claim No.: 103 | | | |
| | | | Claim Submitted as "Unknown" No Classification | | | |
| | | | Supporting Documents are insufficient but reflect a settlement of mortgage note on August 6, 2007.  Claim was an obligation of the | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Creditor to United Companies Lending Corporation; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 79 | Arlene Bauduin | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 120 Ivy Lane | 05/26/09 | | $0.00 | | |
| | Georgetown, PA 15043-1095 | | Claim Submitted as $0.00 No Classification Identified | | | |
| | | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 80 | Law Office of Dale C. Roberson, LLC | Unsecured | | $11,326.10 | $0.00 | $11,326.10 |
| | P. O. Box 214 | 05/27/09 | | $11,326.10 | | |
| | Ellington, CT 06029 | | Claim Submitted as $11,326.10 General Unsecured; Clerk Entered as $11,326.10 Unknown Classification | | | |
| | | | Supporting Documents reflect Claim as an obligation of Greetree Servicing LLC re: Gilbert Gayland/UMLIC VP, LLC $10,783.67 & Interest to 5/22/09 $542.43; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 81 | Law Office of Dale C. Roberson, LLC | Unsecured | | $3,937.39 | $0.00 | $3,937.39 |
| | P. O. Box 214 | 05/27/09 | | $3,937.39 | | |
| | Ellington, CT 06029 | | Claim Submitted as $3,937.39 General Unsecured; Clerk Entered as $3,937.39 Unknown Classification | | | |
| | | | Supporting Documents reflect Claim as an obligation of Greetree Servicing LLC re: Elizabeth C. Wilkerson a/k/a Elizabeth C. Rohan/UMLIC VP, LLC $3,231.00 & Interest to 5/22/09 $706.39; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 82 | Law Office of Dale C. Roberson, LLC | Unsecured | | $14,876.23 | $0.00 | $14,876.23 |
| | P. O. Box 214 | 05/27/09 | | $14,876.23 | | |
| | Ellington, CT 06029 | | Claim Submitted as $14,876.23 General Unsecured; Clerk Entered as $14,876.23 Unknown Classification | | | |
| | | | Supporting Documents reflect Claim as an obligation of Greetree Servicing LLC re: Calo Renovations/UM Capital, LLC $14,354.78 & Interest to 5/22/09 $710.45; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 83 | Lakisha Boyd | Priority | | $23,776.56 | $0.00 | $23,776.56 |
| | 5193 Catherine Street | 05/27/09 | | $23,776.56 | | |
| | Maple Heights, OH 44137-1403 | | Claim Submitted as $23,776.56 Secured; Clerk Entered as $23,776.56 Priority | | | |
| | | | Supporting Documents reflect mortgage note;  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |

# Exhibit C - Claims Register

## Case:  09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 84 | Law Office of Dale C. Roberson, LLC | Unsecured | | $27,951.44 | $0.00 | $27,951.44 |
| | P. O. Box 214 | 05/27/09 | | $27,951.44 | | |
| | | | Claim Submitted as $27,951.44 General Unsecured; Clerk Entered as | | | |
| | Ellington, CT 06029 | | $27,951.44 Unknown Classification | | | |
| | | | Supporting Documents reflect Claim as an obligation of Greetree | | | |
| | | | Servicing LLC re: Marques Anderson & Sylvester Anderson/UM | | | |
| | | | Capital, LLC $26,612.78 & Interest to 5/22/09 $1,338.66; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 85S | Margaret Stills | Secured | | $31,794.81 | $0.00 | $31,794.81 |
| | P. O. Box 2292 | 06/01/09 | | $31,794.81 | | |
| | | | Claim incorrectly completed - Submitted as $31,794.81 Secured | | | |
| | Paducah, KY 42002-2292 | | $5,794.81 General Unsecured (Total Claim listed at $31,794.81) - No | | | |
| | | | Collateral Exists | | | |
| | | | Supporting Documents reflect secured mortgage note.  All mortgages | | | |
| | | | were transferred to Green Tree on December 15, 2008; Claim is an | | | |
| | | | obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 85U | Margaret Stills | Unsecured | | $5,794.81 | $0.00 | $5,794.81 |
| | P. O. Box 2292 | 06/01/09 | | $5,794.81 | | |
| | | | Claim incorrectly completed - Submitted as $31,794.81 Secured | | | |
| | Paducah, KY 42002-2292 | | $5,794.81 General Unsecured (Total Claim listed at $31,794.81) - No | | | |
| | | | Collateral Exists | | | |
| | | | Supporting Documents reflect secured mortgage note.  All mortgages | | | |
| | | | were transferred to Green Tree on December 15, 2008; Claim is an | | | |
| | | | obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 86P | Brenda L. Jones Stiefel | Priority | | $6,000.00 | $0.00 | $6,000.00 |
| | 121 4th Street, S.W. | 06/01/09 | | $6,000.00 | | |
| | | | Claim Submitted as $6,000.00 Priority $10,000.00 General Unsecured | | | |
| | Sylvania, AL 35988 | | No Supporting Documents to verify amount claimed; Disallow | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 86U | Brenda L. Jones Stiefel | Unsecured | | $10,000.00 | $0.00 | $10,000.00 |
| | 121 4th Street, S.W. | 06/01/09 | | $10,000.00 | | |
| | | | Claim Submitted as $6,000.00 Priority $10,000.00 General Unsecured | | | |
| | Sylvania, AL 35988 | | No Supporting Documents to verify amount claimed; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 87 | Jackie L. Keller | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1026 Tahama Avenue | 06/01/09 | | $0.00 | | |
| | | | | Claim Submitted as $0.00 No Classification Identified | | |
| | Oroville, CA 95965-3239 | | | No Supporting Documents Provided; Disallow | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 88 | Estate of Thomas Cuyler | Unsecured | | $19,847.64 | $0.00 | $19,847.64 |
| | C/o Nadine W. Cuyler | 06/02/09 | | $19,847.64 | | |
| | 2305 First Street, Northeast | | | Claim Submitted as $19,847.64 General Unsecured; Clerk Entered as | | |
| | Winter Haven, FL 33881 | | | $19,847.64 Unknown Classification | | |
| | | | | Supporting Documents reflect mortgage note.  Mortgage Dues were | | |
| | | | | transferred to Green Tree on December 15, 2008; Claim is an | | |
| | | | | obligation of the Creditor to Green Tree; Disallow | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 89 | Thoenita A. Stewart | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2018 FM 314 S. | 06/02/09 | | $0.00 | | |
| | | | | Claim Submitted as $0.00 No Classification Identified | | |
| | Chandler, TX 75758-7106 | | | Supporting Documents reflect mortgage ntoe. All mortgages were | | |
| | | | | transferred to Green Tree on December 15, 2008; Claim is an | | |
| | | | | obligation of the Creditor to Green Tree; Disallow | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 90 | Deborah H. Stevens | Unsecured | | $6,370.20 | $0.00 | $6,370.20 |
| | 8871 Frankstown Road | 06/02/09 | | $6,370.20 | | |
| | | | | Claim Submitted as $6,370.20 General Unsecured; Clerk Entered as | | |
| | Pittsburgh, PA 15235-1363 | | | $6,370.20 Unknown Classification | | |
| | | | | Supporting Document reflect mortgage loan.  All mortgages were | | |
| | | | | transferred to Green Tree on December 15, 2008; Claim is an | | |
| | | | | obligation of the Creditor to Green Tree; Disallow | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 91 | Robert E. Miller | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 4890 Strato Place | 06/02/09 | | $0.00 | | |
| | | | | Claim Submitted as $0.00 No Classification Identified | | |
| | Jacksonville, FL 32210-6367 | | | No Supporting Documents Provided; Disallow | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 92 | Violet Moore | Unsecured | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | P. O. Box 509 | 06/03/09 | 64 | $0.00 | | |
| | | | | Claim Submitted as $0.00 No Classification Identified | | |
| | Grandview, IN 47615 | | | No Supporting Documents Provided; Disallow | | |

# Exhibit C - Claims Register

## Case: 09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 93 | Jackie Hollis | Priority | DOCKET NO.: | $1,224.41 | $0.00 | $1,224.41 |
| | 2724 Blackjack Road | 06/05/09 | 65 | $1,224.41 | | |
| | Trussville, AL 35173-4147 | | Claim Incorrectly Completed at $1,224.41 Total ($500.00 Secured $1,224.41 Priority $724.41 General Unsecured); Clerk Entered as $1,224.41 Priority Supporting Documents are insufficient to verify any amount due - Disallow | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 94 | Edna B. Gilbert | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 148 N. Fairway Cove | 06/05/09 | | $0.00 | | |
| | Memphis, TN 38109-8804 | | Claim Submitted as $0.00 No Classification Identified Supporting Documents reflect mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 95 | Patricia A. McLean | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 3211 Prestman Street | 06/05/09 | | $0.00 | | |
| | Baltimore, MD 21216-3828 | | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 96 | Rose Huitt | Unsecured | | $1.00 | $0.00 | $1.00 |
| | 4 Myers Street | 06/09/09 | | $1.00 | | |
| | Buffalo, NY 14211-3018 | | Claim Submitted as $1.00 General Unsecured No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 97 | Linda Charles | Unsecured | | $6,500.00 | $0.00 | $6,500.00 |
| | 68 Ward Street, No.: C | 06/09/09 | | $6,500.00 | | |
| | Rochester, NY 14605-1868 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 98 | Sai K. Fonongaloa | Unsecured | | $116,194.20 | $0.00 | $116,194.20 |
| | 65 Huntington Circle | 06/09/09 | | $116,194.20 | | |
| | Pittsburg, CA 94565-4748 | | Supporting Documents reflect mortgage note.  All mortgage notes were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 99 | Wanda Faye Grubb | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 162 Moore Street | 06/09/09 | | $0.00 | | |
| | London, KY 40241 | | Claim Submitted as $11,700.00 Secured & Priority both marked; Clerk Entered as $0.00 No Classification - No Collateral Exists Supporting Documents reflect payments to mortgage.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| ATG | Alfred T. Giuliano, Chapter 7 Trustee | Admin Ch. 7 | | $10,029.56 | $0.00 | $10,029.56 |
| | Berlin Business Park | 02/20/09 | | $10,029.56 | | |
| | 140 Bradford Drive | | | | | |
| | West Berlin, NJ 08091 | | | | | |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| ATG | Alfred T. Giuliano, Chapter 7 Trustee | Admin Ch. 7 | | $473.41 | $0.00 | $473.41 |
| | Berlin Business Park | 02/20/09 | | $473.41 | | |
| | 140 Bradford Drive | | | | | |
| | West Berlin, NJ 08091 | | | | | |
| | <2200-00   Trustee Expenses>,  200 | | | | | |
| COS | Cost of Sale | Admin Ch. 7 | | $4,230.75 | $4,230.75 | $0.00 |
| | | 02/20/09 | | $4,230.75 | | |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| GMC | Giuliano, Miller & Co., LLC | Admin Ch. 7 | | $54,600.00 | $0.00 | $54,600.00 |
| | 140 Bradford Drive | 02/20/09 | | $54,600.00 | | |
| | West Berlin, NJ 08053 | | 1st Fee Application for Period 02/21/09 - 09/08/14 $54,600.00 $564.27 Chapter 7 Professionals have voluntarily taken a reduction in fees | | | |
| | <3310-00   Accountant for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| GMC | Giuliano, Miller & Co., LLC | Admin Ch. 7 | | $564.27 | $0.00 | $564.27 |
| | 140 Bradford Drive | 02/20/09 | | $564.27 | | |
| | West Berlin, NJ 08053 | | 1st Fee Application for Period 02/21/09 - 09/08/14 $54,600.00 $564.27 | | | |
| | <3320-00   Accountant for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| WDD | William D. Deutchman CPA | Admin Ch. 7 | | $5,423.47 | $5,423.47 | $0.00 |
| | 28650 Fairmount Boulevard | 02/20/09 | | $5,423.47 | | |
| | Cleveland, OH 44124 | | | | | |
| | <3991-00   Other Professional Fees>,  200 | | | | | |
| 100 | Konstantino I. Mallios | Unsecured | | $13,522.41 | $0.00 | $13,522.41 |
| | 5601 Seminary Road #2603N. | 06/09/09 | | $13,522.41 | | |
| | Falls Church, VA 22041 | | Supporting Document reflect Writ of Execution re: Rescomm Holdings No.: 2 LLC Claim is not an obligation of the Debtor; Disallow | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:  07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 101 | Lavinia S. Fonongaloa | Unsecured | | $116,194.20 | $0.00 | $116,194.20 |
| | 65 Huntington Circle | 06/09/09 | | $116,194.20 | | |
| | Pittsburg, CA 94565-4748 | | | Supporting Documents reflect mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 102 | Beverly V. Hutchinson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1253 Eugene Terrace | 06/09/09 | | $0.00 | | |
| | Indianapolis, IN 46208-4918 | | | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 103 | Romel Miniefield | Unsecured | | $3,000.00 | $0.00 | $3,000.00 |
| | 413 S. 7th Street | 06/09/09 | | $3,000.00 | | |
| | Steubenville, OH 43952-3216 | | | Duplicate of Claim No.: 78 Claim Submitted as $3,000.00 General Unsecured Supporting Documents are insufficient but reflect a settlement of mortgage note on August 6, 2007.  Claim was an obligation of the Creditor to United Companies Lending Corporation; Disallow | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 104 | Richard Wayne Dyer | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 190 Caroline Avenue | 06/10/09 | | $0.00 | | |
| | Athens, GA 30606-1204 | | | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 105 | Christina Sosa | Unsecured | | $5,000.00 | $0.00 | $5,000.00 |
| | 642 N. San Dairo | 06/10/09 | | $5,000.00 | | |
| | San Antonio, TX 78228-6238 | | | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 106 | Melinda Iacono | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1240 Langland Drive | 06/12/09 | | $0.00 | | |
| | Columbus, OH 43220-2649 | | | Claim Submitted as $0.00 No Classification Supporting Documents reflect mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 107 | Markus Ingram | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1240 Langland Drive | 06/12/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification | | | |
| | Columbus, OH 43220-2649 | | Supporting Documents reflect mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 108 | Maryam T. Gbadebo | Priority | | $250.00 | $0.00 | $250.00 |
| | 4930 Marigold Avenue, North | 06/15/09 | | $250.00 | | |
| | | | Claim Submitted as $250.00 Priority $5,000.00 General Unsecured; Clerk Entered as $250.00 Priority | | | |
| | Brooklyn Park, MN 55443 | | Supporting Documents reflect claim is not an obligation of UM Capital, LLC, but an obligation of H & M Enterprise, inc. d/b/a H & M Convenience Store; Disallow | | | |
| | <5200-00   Unsecured Claims Allowed>, 505 | | | | | |
| 109 | Gerald W. Gibbs | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 506 Old Haw Creek Road | 06/16/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Asheville, NC 28805-1146 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 110 | Darrel L. Wilber | Unsecured | | $2,425.00 | $0.00 | $2,425.00 |
| | 2261 N. 35th Street | 06/16/09 | | $2,425.00 | | |
| | | | Claim Incorrectly completed - Claim Submitted as $2,425.00 Priority; Clerk Entered as Unknown claimed with no classification | | | |
| | Decatur, IL 62526-6709 | | Supporting Documents reflect claim is an obligation of Green Tree Servicing.  All mortgages were transferred to Green Tree on December 15, 2008; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 111 | Lyle Craig Koopman | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 677 Saunders Avenue | 06/19/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Holland, MI 49423-4332 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 112 | Loistyne Burrell<br>69 W. Russell Avenue<br><br>West Helena, AR 72390-3520 | Unsecured<br>06/19/09 | | $0.00<br>$0.00<br>Claim Submitted as $0.00 No Classification Identified<br>Supporting Documents are insufficient to verify any amount due and<br>does not appear to be an obligation of the Debtor; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 113 | David A. Whitfield<br>218 Summit Street<br><br>Seneca, SC 29678-4133 | Unsecured<br>06/18/09 | DOCKET NO.:<br>73 | $0.00<br>$0.00<br><br>Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 114 | Sean P. McDonald<br>61 Collins Avenue<br><br>Randolph, MA 02368-2049 | Unsecured<br>06/22/09 | | $0.00<br>$0.00<br>Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 115 | Donna J. Domingo<br>P. O. Box 407<br><br>Boomer, WV 25031-0407 | Unsecured<br>06/20/09 | | $34,132.00<br>$34,132.00<br>Claim Submitted as $34,132.00 General Unsecured<br>No Supporting Documents Provided; Disallow | $0.00 | $34,132.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 116 | Adam C. Childress<br>16990 N. Thurgood Loop<br><br>Nampa, ID 83687-9164 | Unsecured<br>06/20/09 | | $48,794.44<br>$48,794.44<br>Claim Submitted as $48,794.44 General Unsecured<br>No Supporting Documents Provided; Disallow | $0.00 | $48,794.44 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 117 | Gary Allen<br>6905 Camp Valley Road<br><br>Riverdale, GA 30296-1709 | Unsecured<br>06/24/09 | | $0.00<br>$0.00<br>Claim Submitted as $0.00 No Classification Identified<br>Supporting Documents reflect claim is not an obligation of Debtor, but<br>Creditor is obligated to Firstplus Financial, Inc. | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 118 | Christopher D. Johnson<br>200 Hallspur Road<br><br>Hazlehurst, GA 31539-5004 | Unsecured<br>06/24/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 119 | Joanne D. Balandiak<br>1856 Harfman Drive<br><br>Woodlyn, PA 19094-1918 | Unsecured<br>06/23/09 | Claim Submitted as $22,000.00 "Unknown" Classification Identified<br>Supporting Documents reflect mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | $22,000.00<br>$22,000.00 | $0.00 | $22,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 120 | Brenan, Recupero, Cascione, et al.<br>362 Broadway<br><br>Providence, RI 02909 | Unsecured<br>06/23/09 | Claim Submitted as $2,684.40 General Unsecured; Clerk Entered as $2,684.40 Unknown Classification<br>Supporting Documents reflect unauthorized $2,500.00 post-petition professional fees and invoice billed to United Mortgage & Loan Investment.  Claim is not an obligation of the Debtor. | $2,684.40<br>$2,684.40 | $0.00 | $2,684.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 121 | Margaret E. Johnson<br>9394 Brigstock<br><br>Cordova, TN 38016 | Unsecured<br>06/26/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 122 | Sylvester Few<br>431 S. Saint Augustine Drive<br><br>Dallas, TX 75217-7406 | Unsecured<br>06/26/09 | Amended by Claim No.: 128<br>Claim Submitted as "Unknown" No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 123 | Sandra J. Morris<br>368 Clearview Way #J<br><br>Greenwood, IN 46143 | Unsecured<br>06/29/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 124 | Scott Church<br>1508 Country Lane<br><br>Ewing, NJ 08628<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/29/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| 125 | Gracie M. Nelson<br>802 E. Carr Street<br><br>Donalsonville, GA 39845-1212<br><br><5300-00   Wages>,  510 | Priority<br>06/29/09 | Claim Submitted as $738.00 Priority<br>No Supporting Documents Provided; Disallow | $738.00<br>$738.00 | $0.00 | $738.00 |
| 126 | Elaine Davis<br>P. O. Box 348<br><br>Karnack, TX 75661-0348<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/30/09 | Claim Submitted as $6,140.75 Secured $4,500.00 General Unsecured; Clerk Entered as $4,500.00 Unknown Classification - No Collateral Exists<br>Supporting Documents reflect mortgage lien.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | $4,500.00<br>$4,500.00 | $0.00 | $4,500.00 |
| 127 | Jeanette Sutherland Williams<br>1030 Hirsch Blvd., #304<br><br>Calumet City, IL 60409-5133<br><br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>06/30/09 | Claim Incorrectly completed.  Claim Submitted as $0.00 Secured; Clerk Entered as $85,000.00 Priority<br>No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | $85,000.00<br>$85,000.00 | $0.00 | $85,000.00 |
| 128 | Sylvester Few<br>431 S. Saint Augustine Drive<br><br>Dallas, TX 75217-7406<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/26/09 | Amends Claim No.: 122<br>Claim Submitted as Unknown amount No Classification<br>No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 09-10601  UM CAPITAL, LLC

Claims Bar Date:  07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 129 | Joe Louis Moss | Secured | | $67,000.00 | $0.00 | $67,000.00 |
| | 10406 Crestwood Avenue | 06/26/09 | | $67,000.00 | | |
| | Cleveland, OH 44104-3507 | | Claim Incorrectly Completed.  Submitted as $0.00 No Classification; Clerk Entered as $67,000.00 Secured - No Collateral Exists | | | |
| | | | No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 650 | | | | | |
| 130 | Vernon Buman | Priority | | $225.00 | $0.00 | $225.00 |
| | 15 Royal Oak Estates Court | 06/30/09 | | $225.00 | | |
| | Lafayette, IN 47909-9067 | | Duplicated by Claim No.: 134 | | | |
| | | | Claim Submitted as $2,425.00 Priority; Clerk Entered as $225.00 Priority | | | |
| | | | Supporting Document reflects claim is an obligation of Creditor to UMLIC, Inc. (and since has been discharged); Disallow | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 131 | Beverly Ann Woods Harris | Unsecured | | $647.90 | $0.00 | $647.90 |
| | 6163 Balcony Lane | 06/30/09 | | $647.90 | | |
| | Dallas, TX 75241-5060 | | Claim Submitted as $647.90 General Unsecured; Clerk Entered as $647.90 Unknown Classification | | | |
| | | | No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 132 | Maybell Baker Terry | Secured | | $9,753.93 | $0.00 | $9,753.93 |
| | 210 Westlake Drive, Apt. No.: 122 | 06/30/09 | | $9,753.93 | | |
| | Taylor, TX 76574-2984 | | Claim Submitted as $9,753.93 Secured - No Collateral Exists | | | |
| | | | Supporting Documents reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 133 | Frank Trifeletti | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2110 Canyon Oak Lane | 06/30/09 | | $0.00 | | |
| | Danville, CA 94506 | | Entered in Error Pursuant to Claims Register | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 134 | Linda Buman | Priority | | $2,425.00 | $0.00 | $2,425.00 |
| | 15 Royal Oak Estates Court | 07/01/09 | | $2,425.00 | | |
| | | | Duplicate of Claim No.: 130 | | | |
| | Lafayette, IN 47909-9067 | | Claim Submitted as $2,425.00 Priority; Clerk Entered as $225.00 Priority | | | |
| | | | Supporting Document reflects claim is an obligation of Creditor to UMLIC, Inc. (and since has been discharged); Disallow | | | |
| | <5600-00  Deposits>,  540 | | | | | |
| 135 | Mattleman, Weinroth & Miller, P.C. | Unsecured | | $295.00 | $0.00 | $295.00 |
| | Land Title Building, Suite 2226 | 07/02/09 | | $295.00 | | |
| | | | Claim Submitted as $295.00 General Unsecured; Clerk Entered as $295.00 Unknown Classification | | | |
| | Philadelphia, PA 19110 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 136 | Loretta A. Entz | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 409 Bethel Road, Apartment 101 | 07/02/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Nort Huntingdon, PA 15642 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 137 | Jeffrey K. Holloway | Unsecured | | $11,388.76 | $0.00 | $11,388.76 |
| | 1 Roberts Court | 07/06/09 | | $11,388.76 | | |
| | | | Claim Submitted as $11,388.76 General Unsecured | | | |
| | Pooler, GA 31322-3341 | | Supporting Documents reflect a mortgage lien - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 138 | Rita L. Marshall | Unsecured | | $1,000.00 | $0.00 | $1,000.00 |
| | 5312 Nebraska | 07/06/09 | | $1,000.00 | | |
| | | | Claim Submitted as $1,000.00 General Unsecured | | | |
| | Toledo, OH 43615-4633 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 139 | Melody R. Carlon | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 611 NE 1st Street | 07/07/09 | | $0.00 | | |
| | | | Claim Submitted as Unknown Amount No Classification | | | |
| | Choteau, MT 59422-9285 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601 UM CAPITAL, LLC

Claims Bar Date: 07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 140 | Barbara Gail Burleson | Unsecured | | $32,072.80 | $0.00 | $32,072.80 |
| | C/o The Law Offices of Douglas J. Powell | 07/06/09 | | $32,072.80 | | |
| | 820 W. 10th Street | | Claim Submitted as $32,072.80 General Unsecured; Clerk Entered as | | | |
| | Austin, TX 78701 | | $32,0720.80 Unknown Classification | | | |
| | | | Court Order as of December 17, 2008 | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 141 | Archer Faye Daniel | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2982 Washtenaw Apt. 1-A | 07/07/09 | | $0.00 | | |
| | | | Claim Submitted as $860.00 Priority; Clerk Entered as $0.00 No | | | |
| | Ypsilanti, MI 48197-1532 | | Classification | | | |
| | | | Supporting Documents reflect claim form re: Alexander v. Nationwide - | | | |
| | | | Claim is not an obligation of Debtor; Disallow | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 142 | Laureen G. Ford | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 45238 Stadium Court | 07/08/09 | | $0.00 | | |
| | | | Claim Submitted as "Unknown" No Classification | | | |
| | Lancaster, CA 93535-2478 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 143 | Ida W. Summers | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 1432 | 07/08/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | High Point, NC 27261-1432 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 144 | Camille Troutman | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 1248 | 07/10/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Mooresville, NC 28115-1248 | | Supporting Documents Provided reflect "Mortgage" - All mortgages | | | |
| | | | were transferred to Green Tree on December 15, 2008; Claim is an | | | |
| | | | obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 145 | Joseph Souffrant | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1071 E. 80th Street | 07/10/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Brooklyn, NY 11236-4127 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 146 | Ronald A. Williams | Unsecured | | $0.00 | $0.00 | $0.00 |
| | RR 1, Box 403H | 07/10/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification | | | |
| | Canadensis, PA 18325 | | Supporting Documents reflect "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 147 | Judy A. Furlow | Secured | | $16,321.88 | $0.00 | $16,321.88 |
| | P. O. Box 1212 | 07/13/09 | | $16,321.88 | | |
| | | | Claim Submitted as $16,321.88 Secured - No Collateral Exists | | | |
| | Pine Bluff, AR 71613 | | Supporting Documents Provided reflects the Chapter 13 Bankruptcy of Judy Furlow listing UM Capital as Creditor; Mortgages transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 148 | Nancy Hogan | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 3520 Irvin Road | 07/13/09 | | $0.00 | | |
| | | | Claim Form incorrectly completed.  Claim Submitted as $2,868.86 Secured $4,384.26 Priority, but total of claim is listed as $4,384.26; Clerk Entered as $0.00 No Classification | | | |
| | Lima, OH 45807-9505 | | Supporting Documents are insufficient to determine any amount due; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 149 | Ruth H. Dawson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 6232 Sapphire Trail | 07/13/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Fort Wayne, IN 46804-9202 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 150 | Vernice C. Stowers-Yerby | Secured | | $7,826.18 | $0.00 | $7,826.18 |
| | 3511 Carolina Avenue | 07/13/09 | | $7,826.18 | | |
| | | | Claim Submitted as $7,826.18 Secured - No Collateral Exists | | | |
| | Richmond, VA 23222-2908 | | No Supporting Documents - Face of Claim reflects money loaned "Real Estate" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:  07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 151 | Jacqueline A. Carroll<br>19040 Schoenborn Street<br><br>Northridge, CA 91324-4421 | Unsecured<br>07/13/09 | | $0.00<br>$0.00<br>Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 152 | Lue Ann Whitiker<br>1102 S. Mcauley Drive<br><br>West Memphis, AR 72301-3342 | Secured<br>07/13/09 | | $6,000.00<br>$6,000.00<br>Claim Submitted as $6,000.00 Secured - No Collateral Exists<br>Supporting Documents reflect "Mortgage" - All mortgages were<br>transferred to Green Tree on December 15, 2008; Claim is an<br>obligation of the Creditor to Green Tree; Disallow | $0.00 | $6,000.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 153 | Pamela Evans<br>58 E. 158th Place<br><br>South Holland, IL 60473-1401 | Unsecured<br>07/13/09 | | $20,780.00<br>$20,780.00<br>Claim Submitted as $20,780.00 Secured & $20,780.00 General<br>Unsecured; Clerk Entered as $20,780.00 "Unknown Classification"<br>Supporting Documents reflect "Mortgage" - All mortgages were<br>transferred to Green Tree on December 15, 2008; Claim is an<br>obligation of the Creditor to Green Tree; Disallow | $0.00 | $20,780.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 154 | Tammy L. Witherow<br>P. O. Box 59<br><br>Varnell, GA 30756 | Unsecured<br>07/13/09 | | $0.00<br>$0.00<br>Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 155 | Mildred W. Anderson<br>RR 2 Box 172<br><br>Hawkinsville, GA 31036 | Unsecured<br>07/13/09 | | $0.00<br>$0.00<br>Claim Submitted as $0.00 No Classification Identified<br>Supporting Documents Provided are insufficient and appear to be a<br>lien with Sunshine Mobile Home; Disallow | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 156 | Estate of Kathye D. Hart Pittman<br>812 Spears Avenue<br><br>Chattanooga, TN 37405-3539 | Priority<br>07/13/09 | | $24,000.00<br>$24,000.00<br>Claim Submitted as $24,000.00 - $25,000.00 Total - $24,000.00 is<br>listed as Priority for Domestic Support and Wages; Clerk Entered as<br>$24,000.00 Priority; Supporting Documents are insufficient to<br>determine/verify any funds due; Disallow | $0.00 | $24,000.00 |
| | <5100-00   Domestic Support Obligations>,  500 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 157 | Ervin T. Freeland<br>HC 62 Box 2617<br><br>Thoreau, NM 87323-9504 | Unsecured<br>07/13/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Submitted as $0.00 No Classification Identified Supporting Documents Provided are for a mortgage.  All mortages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 158 | Lisa E. Hendrix<br>2750 NE 183rd Street, Apt. 609<br><br>Aventura, FL 33160-2118 | Unsecured<br>07/14/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim incorrectly completed.  Claim submitted as $0.00 with Secured and Priority checked without any value; Clerk Entered as $0.00 No Classification.  Supporting documents are for the assignment of the Creditor's mortgages.  All mortages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 159 | Jairo G. Garcia<br>58 2nd Avenue<br><br>Hawthorne, NJ 07506-2408 | Unsecured<br>07/14/09 | | $540,000.00<br>$540,000.00 | $0.00 | $540,000.00 |
| | | | Claim Submitted as $540,000.00 General Unsecured; Clerk Entered as $540,000.00 "Unknown" Classification.<br>No Supporting Documents were provided and face of claim reflects "Investment"; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 160 | Bank of America, N.A.<br>111 Westminster Street<br><br>Providence, RI 02903 | Unsecured<br>07/14/09 | | $10,198,283.00<br>$10,198,283.00 | $0.00 | $10,198,283.00 |
| | | | Claim Submitted as $10,198,283.00 General Unsecured; Clerk listed at $10,198,283.00 "Unknown" Classification<br>Claim is for loans made by Bank of America to United Mortgage & Loan Investment LLC (UMLI) and loans made by UMLI to UM Capital, LLC prior to February 20, 2009.  UMLI owed BOA $10,198,283.00 as of the petition date.  Information and belief is that the proceeds of the loan between UMLI and BOA were transferred to the Debtor, resulting in a claim from the Debtor to UMLI.  Bank of America's claim against the Debtor derives from its claim against UMLI. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 161 | Rosetta Arthur<br>c/o W. J. Barnes, P.A.<br>6655 West Sahara Avenue, Suite B200<br>Las Vegas, NV 89146 | Unsecured<br>07/14/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Submitted as Contingent/Unliquidated No Classification; No supporting documents were provided; Disallow | | | |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 162 | Tiffany L. Hails<br>5189 Richard Run<br><br>W. Bloomfield, MI 58322-2103 | Unsecured<br>07/15/09 | | $3,500.00<br>$3,500.00 | $0.00 | $3,500.00 |
| | | | Claim Submitted as $3,500.00 General Unsecured; Clerk Listed at $3,500.00 "Unknown" Classification.  Supporting documents are insufficient to determine/verify that this is an obligation of the Debtor - Disallow | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 163 | Michael Andrew Vasquez<br>7801 Greenwood Avenue<br><br>California City, CA 93505-2579 | Unsecured<br>07/14/09 | | $45,100.00<br>$45,100.00 | $0.00 | $45,100.00 |
| | | | Claim is incorrectly completed.  Claim submitted as $45,100.00 with all classifications identified as "Unknown"; Clerk entered as $45,100.00 "Unknown" Classification.  No Supporting Documents were Provided. Face of Claim reflects a mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 164 | Cornel White<br>228 E. Boulevard Street<br><br>Shreveport, LA 71104 | Unsecured<br>07/14/09 | | $6,441.52<br>$6,441.52 | $0.00 | $6,441.52 |
| | | | Claim Submtited as $6,441.52 General Unsecured; Clerk Entered as $6,441.52 "Unknown" Classification.  Supporting Documents reflect a check cashed by Cornel White and therfore, not a claim obligation of the Debtor; Disallow | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 165 | Ulysses Aiken<br>1525 Greenwood Street<br><br>Evanston, IL 60201-4054 | Unsecured<br>07/15/09 | | $729,248,302.00<br>$729,248,302.00 | $0.00 | $729,248,302.00 |
| | | | Claim Submitted as $729248302.00 General Unsecured; Clerk listed at $729248302.00 Unknown Classification.  Supporting Documents reflect a mortgage lien.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 166 | Elnora Gear<br>1809 Birchwood Drive<br><br>Wilson, NC 27893-6477 | Unsecured<br>07/14/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 167 | Timothy Williams<br>9408 Beaconsfield<br><br>Detroit, MI 48224 | Unsecured<br>07/14/09 | Claim Submitted as $0.00 No Classification Identified<br>Supporting Document provided states no claim is known to be owed;<br>Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 168 | Annette I. Hughes<br>1066 Sutter<br><br>University City, MO 63130-2652 | Unsecured<br>07/14/09 | Claim Submitted as $0.00 No Classification Identified<br>Supporting Documents identify mortgage lien.  All mortgages were<br>transferred to Green Tree on December 15, 2008; Claim is an<br>obligation of the Creditor to Green Tree; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 169 | James E. Kennedy<br>12801 Oberlin Road<br><br>Oberlin, OH 44074-9342 | Unsecured<br>07/14/09 | Claim Submitted as $11,859.12 General Unsecured; Clerk Entered as<br>$11,859.12 "Unknown" Classification<br>No Supporting Documents Provided; Disallow | $11,859.12<br>$11,859.12 | $0.00 | $11,859.12 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 170 | Earnestine Gaffney<br>300 Fox Hollow Drive<br><br>Red Oak, TX 75154-4719 | Unsecured<br>07/14/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 171 | Edith V. Burton<br>1901 Wagster Street<br><br>Longview, TX 75602-1471 | Unsecured<br>07/15/09 | Duplicate Claim No.: 200 Filed<br>Claim Submitted as $2,425.00 Priority $10,196.87 General Unsecured;<br>Clerk Entered as $12,621.87 "Unknown" Classification<br>Supporting Documents are for lien;  All mortgages were transferred to<br>Green Tree on December 15, 2008; Claim is an obligation of the<br>Creditor to Green Tree; Disallow | $12,621.87<br>$12,621.87 | $0.00 | $12,621.87 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 172 | Wachovia Bank, N.A.<br>C/o Hunton & Williams LLP<br>951 East Byrd Street<br>Richmond, VA 23219 | Unsecured<br>07/15/09 | Claim Submitted as "in excess of $50,000,000.00" with Secured and<br>General Unsecured boxes marked "Unknown"; Clerk Entered as $0.00<br>No Classification.<br>Claim is secured by all real property obtained upon foreclosure of any | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | of the loans (REO property) except to the extent that it is subject to setoff or recoupment, or otherwise determined to be an administrative priority or unsecured claim. | | | |
| | | | Note: Pursuant to Docket No.: 230 ...."WFB shall, in accordance herewoith, withdraw its filed proof of claim ans shall retain no claims against the Debtor or its estate, including but not limited to unsecured or administrative claims, except that WFB shall retain the right to enforce this stipulation" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 173 | Ann R. Beard | Secured | | $26,643.80 | $0.00 | $26,643.80 |
| | 3260 Timber Ridge | 07/15/09 | | $26,643.80 | | |
| | College Park, GA 30349-7950 | | Claim Submitted as $26,643.80 Secured - No Collateral Exists Supporting Documents reflect "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 174 | Romarino G. Zeri | Unsecured | | $17,766.00 | $0.00 | $17,766.00 |
| | C/o Law Offices of Marc Schondorf, APLC | 07/15/09 | | $17,766.00 | | |
| | 3580 Wilshire Blvd., Suite 1260 Los Angeles, CA 90010 | | Claim Submitted as $17,766.00 General Unsecured; Clerk Entered as $17,766.00 Unknown Classification Supporting Document is an invoice for attorney fees billed to Romarino Zeri and not an obligation of the Debtor; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 175 | Deborah L. Honore | Unsecured | | $325,000.00 | $0.00 | $325,000.00 |
| | 9227 W. Viking Road | 07/15/09 | | $325,000.00 | | |
| | Las Vegas, NV 89147-6852 | | Duplicate Cliam No.: 176 Filed Claim Submitted as $325,000.00 General Unsecured.  Clerk Entered as $325,000.00 Unknown Classification.  Face of claim states "money invested and not returned" No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 176 | Deborah L. Honore | Unsecured | | $344,843.78 | $0.00 | $344,843.78 |
| | 9227 W. Viking Road | 07/15/09 | | $344,843.78 | | |
| | Las Vegas, NV 89147-6852 | | Duplicate of Claim No.: 175 Claim Submitted as $344,843.78 General Unsecured.  Clerk Entered as $344,843.78 Unknown Classification.  Face of claim states "money invested and not returned" Supporting Documents reflects a 2004 K-1 for a partnership by the name of International Management Associates, LLC.  As such, document is insufficient to confirm/verify and amounts due; Disallow | | | |

# Exhibit C - Claims Register

## Case:  09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 177 | Roslyn B. Dufek | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 7745 Reseda Blvd., No.: 34 | 07/15/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Reseda, CA 91335-2866 | | No Supporting Documents Provided; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 178 | Albert Gonzales | Priority | | $1,270.00 | $0.00 | $1,270.00 |
| | 5306 Joshua Court | 07/15/09 | | $1,270.00 | | |
| | | | Claim Submitted as $1,270.00 Priority.  Face of claim reflects | | | |
| | Fort Worth, TX 76114-1244 | | mortgage note. | | | |
| | | | All mortgages were transferred to Green Tree on December 15, 2008; | | | |
| | | | Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 179 | Jacquenette K. Fitzpatrick | Unsecured | | $1,872.46 | $0.00 | $1,872.46 |
| | 2015 16th Street | 07/15/09 | | $1,872.46 | | |
| | | | Claim Submitted as $1,872.46 General Unsecured; Clerk Entered as | | | |
| | N. Chicago, IL 60064-2046 | | $1,872.46 Unknown Classification | | | |
| | | | Supporting Document reflect a mortgage.  All mortgages were | | | |
| | | | transferred to Green Tree on December 15, 2008; Claim is an | | | |
| | | | obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 180 | Janice Smith | Unsecured | | $5,023.12 | $0.00 | $5,023.12 |
| | 33 Alabama Street | 07/16/09 | | $5,023.12 | | |
| | | | Claim Submitted as $5,023.12 General Unsecured; Clerk Entered as | | | |
| | Bessemer, AL 35020-7415 | | $5,023.12 "Unknown" Classification.  Supporting Document reflect | | | |
| | | | a mortgage lien.  All mortgages were transferred to Green Tree on | | | |
| | | | December 15, 2008; Claim is an obligation of the Creditor to Green | | | |
| | | | Tree; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 181 | Barrietta Killiebrew | Unsecured | | $11,000.00 | $0.00 | $11,000.00 |
| | 40 Dames Court | 07/16/09 | | $11,000.00 | | |
| | | | Claim Submitted as $11,000.00 General Unsecured; Clerk Entered as | | | |
| | Ferguson, MO 63135-2127 | | $11,000.00 "Unknown" Classification. | | | |
| | | | Supporting Documens reflect the Chapter 13 Trustee's report and final | | | |
| | | | account of Barrietta Killiebrew for home mortgage arrearage.  All | | | |
| | | | mortgages were transferred to Green Tree on December 15, 2008; | | | |
| | | | Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 182 | Larry McHenry | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| | 869 E. Pinedale Avenue | 07/16/09 | | $50,000.00 | | |
| | Fresno, CA 93720-3221 | | Claim Submitted as $50,000.00 General Unsecured; Clerk Listed as $50,000.00 Unknown Classification.  Face of claim states "Lien paid under protest" No Supporting Documents Provided; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 183 | Sharon Shaffer-Harris, POA | Unsecured | | $100,000.00 | $0.00 | $100,000.00 |
| | 260 S. Beauchamp Street | 07/16/09 | | $100,000.00 | | |
| | Greenville, MS 38703-6716 | | Claim Submitted as $100,000.00 General Unsecured; Clerk Entered as $100,000.00 "Unknown" Classification. Supporting Documents attached are Power of Attorney re: L. T. Bryant by Sharon Shaffer-Harris; No other support was provided; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 184 | Theresa Zagrosky | Unsecured | | $7,000.00 | $0.00 | $7,000.00 |
| | 149 Waller Street | 07/17/09 | | $7,000.00 | | |
| | Wilkes-Barre, PA 18702 | | Claim Submitted as $7,000.00 General Unsecured; Clerk Entered as $7,000.00 "Unknown" Classification.  No Supporting Documents Provided, but face of claim states "Equity in Residence"; No Basis for claim; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 185S | Theresa Gay | Secured | | $14,600.00 | $0.00 | $14,600.00 |
| | 4214 Parkside Drive | 07/17/09 | | $14,600.00 | | |
| | Baltimore, MD 21206-6424 | | Tardy Claim - Submitted after Bar Date Claim incorrectly completed.  Claim Submitted as $14,600.00 Secured - No Collateral Exists $9,294.00 General Unsecured, but the Priority box checked;  Clerk Entered as $14,600.00 Secured & $23,894.00 Unknown Classification. Supporting Documents reflect mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 185U | Theresa Gay | Unsecured | | $23,894.00 | $0.00 | $23,894.00 |
| | 4214 Parkside Drive | 07/17/09 | | $23,894.00 | | |
| | Baltimore, MD 21206-6424 | | Claim incorrectly completed.  Claim Submitted as $14,600.00 Secured $9,294.00 General Unsecured, but the Priority box checked;  Clerk Entered as $14,600.00 Secured & $23,894.00 Unknown Classification. Supporting Documents reflect mortgage note.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 186 | Jennifer A. Voltz | Secured | | $16,000.00 | $0.00 | $16,000.00 |
| | 5801 High Forrest Drive | 07/17/09 | | $16,000.00 | | |
| | | | Claim Submitted as $16,000.00 Secured - No Collateral Exists | | | |
| | Mccalla, AL 35111-4200 | | Tardy Claim - Submitted after Bar Date | | | |
| | | | No Supporting Documents Provided; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 187 | Otis Lathon | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1133 Kingston Drive | 07/17/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification | | | |
| | Wharton, TX 77488-5707 | | Supporting Document is a copy of Chapter 13 Plan for Otis Lathon. | | | |
| | | | Face of claim reflects mortgage note.  All mortgages were transferred | | | |
| | | | to Green Tree on December 15, 2008; Claim is an obligation of the | | | |
| | | | Creditor to Green Tree; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 188 | Lynn M. Lautenschleger | Unsecured | | $1,774.13 | $0.00 | $1,774.13 |
| | 12721 Yost Street | 07/17/09 | | $1,774.13 | | |
| | | | Claim Submitted as $1,774.13 General Unsecured; Clerk Entered as | | | |
| | Wayland, MI 49348-9204 | | $1,774.13 Unknown Classification.  No Supporting Documents were | | | |
| | | | provided.  Face of Claim reflects Sears Roebuck & Company Credit | | | |
| | | | Card for Buckles & Buckles; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 189 | Noelle L. Newman | Unsecured | | $64,067.65 | $0.00 | $64,067.65 |
| | 8502 Paragon Court | 07/17/09 | | $64,067.65 | | |
| | | | Claim Submitted as $64,067.65 General Unsecured; Clerk Entered as | | | |
| | Upper Marlboro, MD 20772-6418 | | $64,067.65 Unknown Classification.  Supporting documents reflect a | | | |
| | | | judgment dated June 5, 2008, against Noelle Newman in favor of UM | | | |
| | | | Capital, LLC.  Disallow Claim | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 190 | Estate of Cynthia Howell | Secured | | $1,096.00 | $0.00 | $1,096.00 |
| | 120 Madison Avenue | 07/20/09 | | $1,096.00 | | |
| | | | Tardy Claim - Submitted after Bar Date | | | |
| | Amityville, NY 11701-1830 | | Claim Submitted as $1,096.00 Secured - No Collateral Exists | | | |
| | | | No Supporting Documents Provided; Disallow | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 191 | Sally A. Bracken<br>2821 Dallas Drive<br><br>Fort Smith, AR 72901-6929 | Unsecured<br>07/22/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 192 | Laarni G. Valbuena<br>3115 SE 4th Street<br><br>Renton, WA 98056-5823 | Secured<br>07/20/09 | Tardy Claim - Submitted after Bar Date<br>Claim Submitted as $33,000.00 Secured - No Collateral Exists<br>Supporting Documents reflect "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | $33,000.00<br>$33,000.00 | $0.00 | $33,000.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  650 | | | | | |
| 193 | Betty J. Martin<br>12812 Edmonton<br><br>Cleveland, OH 44108-2520 | Unsecured<br>07/20/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 194 | Josephine Caccamo<br>83 Silver Lane<br><br>Levittown, NY 11756-4820 | Unsecured<br>07/20/09 | Claim Submitted as $0.00 No Classification Identified<br>No Supporting Documents Provided; Disallow | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 195 | James Burns<br>521 Keeneland Blvd.<br><br>Seymour, TN 37865-4112 | Unsecured<br>07/20/09 | Claim Entered in Error Pursuant to Claims Register | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 196 | Bridgit A. Kidd<br>P. O. Box 94710<br><br>Palatine, IL 60094-4710 | Priority<br>07/20/09 | Tardy Claim - Submitted after Bar Date<br>Supporting Document reflects Mortgage Due.  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | $25,664.32<br>$25,664.32 | $0.00 | $25,664.32 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 197 | Mildred E. Leake | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 807 Pleasantville Smock Road | 07/20/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Smock, PA 15480-1349 | | No Supporting Documents Provided; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 198 | Penelope Kuzmenko | Unsecured | | $29,435.00 | $0.00 | $29,435.00 |
| | 1800 Florida Avenue | 07/20/09 | | $29,435.00 | | |
| | | | Claim Submitted as $29,435.00 General Unsecured; Clerk Entered as | | | |
| | West Palm Beach, FL 33401-7210 | | $29,435.00 Unknown Classification. | | | |
| | | | Supporting Documents reflect Mortgage with UMLIC - All mortgages belonging to UM Capital were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 199 | Phillip Caccamo, Sr. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 83 Silver Lane | 07/20/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Levittown, NY 11756-4820 | | No Supporting Documents Provided; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 200 | Edith V. Burton | Unsecured | | $12,621.87 | $0.00 | $12,621.87 |
| | 1901 Wagster Street | 07/22/09 | | $12,621.87 | | |
| | | | Duplicate of Claim No.: 171 | | | |
| | Longview, TX 75602-1471 | | Claim Submitted as $2,425.00 Priority $10,196.87 General Unsecured; Clerk Entered as $12,621.87 Unknown Classification. | | | |
| | | | Supporting Documents are for lien;  All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 201 | Calvin Ellisor | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 6018 Belarbor Street | 07/24/09 | | $0.00 | | |
| | | | Claim Submitted as $0.00 No Classification Identified | | | |
| | Houston, TX 77033-1202 | | Supporting Documents Provided are insufficient to determine/verify any amount due; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 202 | Glenna Hamilton | Unsecured | | $195.00 | $0.00 | $195.00 |
| | 7514 Holly Stret | 07/27/09 | | $195.00 | | |
| | | | Supporting Documents are insufficient to determine/verify any amount due; Disallow | | | |
| | Oakland, CA 94621-2836 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 203 | Eva M. Brown 804 W. Walnut Drive West Memphis, AR 72301 | Unsecured 08/25/09 | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | $0.00 $0.00 | $0.00 | $0.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 204 | California Heartbeat License 1300 Barbis Way Concord, CA 94518-1218 | Unsecured 08/26/09 | Claim Submitted as $50,000.00 General Unsecured; Clerk Entered as $50,000.00 Unknown Classification. No Supporting Documents; Disallow | $50,000.00 $50,000.00 | $0.00 | $50,000.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 205 | Levender Thompson 5657 Highway 72 W. Lumberton, NC 28358 | Unsecured 09/03/09 | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | $0.00 $0.00 | $0.00 | $0.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 206 | Alice F. Moore 845 W. 59th Place Merrillvile, IN 46410-2419 | Unsecured 11/02/09 | Claim Submitted as $0.00 No Classification Identified No Supporting Documents Provided; Disallow | $0.00 $0.00 | $0.00 | $0.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 207 | Shelby County Trustee P. O. Box 2751 Memphis, TN 38101-2751 | Secured 03/24/10 | Withdrew Claim [Docket No.: 495] Tardy Claim - Submitted after Bar Date Claim Submitted as $5,970.67 Secured re: Property Taxes for 2610 County Glade Drive, Memphis Claim Submitted as $5,970.67 Secured; Clerk Entered as $164,500.00 Secured in Error Claim is Secured to the Extent of Collateral and no Collateral Exists; Modify to $5,970.67 Priority 2007 Tax $1,652.36 Interest & Penalty $512.24 Court Fee $42.00 Attorney Fee $165.24 Misc $65.00 2008 Tax $1,652.36 Interest & Penalty $214.76 2009 Tax $1,650.21 Interest & Penalty $16.50 | $164,500.00 $0.00 | $0.00 | $0.00 |
| | <4700-00  Real Property Tax Liens (pre-petition)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 208 | Mano Gregory Drones<br>1602 56th Street<br><br>Lubbock, TX 79412-2804 | Unsecured<br>05/20/09 | | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| | | | Claim Submitted as $5,000.00 General Unsecured.<br>No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 209 | Robert B. Flynn, Jr.<br>10031 E. 126th Street<br><br>Fishers, IN 46038-9416 | Unsecured<br>07/20/09 | | $725,000.00<br>$725,000.00 | $0.00 | $725,000.00 |
| | | | Claim Submitted as $725,000.00 (amount is not ledgible) General Unsecured; Clerk Entered as $725,000.00 General Unsecured.<br>No Supporting Documents - Face of Claim reflects "Mortgage" - All mortgages were transferred to Green Tree on December 15, 2008; Claim is an obligation of the Creditor to Green Tree; Disallow | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 210 | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Room 1150<br>Baltimore, MD 21201 | Unsecured<br>06/18/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Clerk entered into wrong case s/b SLS International, Inc. 09-10696<br>Corrected by Clerk | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 211 | Berks County Tax Claim Bureau<br>633 Court Street, 2nd Floor<br>Service Center<br>Reading, PA 19601 | Secured<br>04/11/11 | | $2,733.73<br>$0.00 | $0.00 | $0.00 |
| | | | Withdraw Claim [Docket No.: 493]<br>Tardy Claim - Submitted after Bar Date<br>Claim Submitted as $2,733.73 Secured; Claim is Secured to the Extent of the Collateral and No Collateral Exists; Modify to $2,733.73 Priority<br>2009 - 2010 County/School Tax re: 244 Jameson Place | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 212 | Summit County Fiscal Officer<br>175 S. Main Street<br><br>Akron, OH 44308 | Priority<br>04/23/09 | | $10,955.43<br>$10,955.43 | $0.00 | $10,955.43 |
| | | | Amends Claim No.: 6-2 (Property Abandoned 10/18/10 Docket No.: 25)<br>Claim Submitted as $10,955.43 Priority for Parcel No.: 6746032 984 Howard Street - the property was fully abandoned<br>Supporting Documents Provided are insufficient to determine total amount due and do not total amount claimed | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case:  09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BOND | International Sureties LTD. 701 Poydras Street, Suite 420 New Orleans, LA 70139 <2300-00  Bond Payments>,  200 | Admin Ch.  7 02/20/09 | | $396.96 $396.96 | $396.96 | $0.00 |
| CLAN | Cooper Levenson April Niedelman et al 1125 Atlantic Avenue, 3rd Floor  Atlantic City, NJ 08401 | Admin Ch.  7 02/20/09 | Counsel to Trustee Fee Application for Period of February 21, 2009 - September 8, 2014 $139,795.50 $1,692.17 Chapter 7 Professionals have voluntarly taken a reduction in fees | $139,795.50 $139,795.50 | $0.00 | $139,795.50 |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| CLAN | Cooper Levenson April Niedelman et al 1125 Atlantic Avenue, 3rd Floor  Atlantic City, NJ 08401 | Admin Ch.  7 02/20/09 | Counsel to Trustee Counsel to Trustee Fee Application for Period of February 21, 2009 - September 8, 2014 $139,795.50 $1,692.17 | $1,692.17 $1,692.17 | $0.00 | $1,692.17 |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| NOTFILED | Carr Allison 100 Vestavia Parkway Birmingham, AL 35216 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30426600 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | David Rawson do Scott Remington, Esq. 125 W. Romana Street Pensacola, FL 32505 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30040281 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Deb. Langehennig, Trustee 3801 Caoital of Texas Hwy S Austin, TX 78704 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30334830 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Financial Asset Services, Inc. 1300 Quail Street, Suite 209 Newport Beach, CA 92660 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30740650 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Insurmark 4 W. Main Street, Suite 600 Springfield, OH 45502 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | | $0.00 $0.00 | $0.00 | $0.00 |

Printed:  07/09/15 01:39 PM                                                                                                 Page:  42

# Exhibit C - Claims Register

### Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Irwin Union Bank & Trust Co. 12677 Alcosta Blvd. #500 San Ramon, CA 94583 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30685540 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Melvin Brunson 63 S. Royal Street, Ste. 704 Mobile, AL 36602 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30426600 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Otilia De Santiago 8612 Macalpine Road Garden Grove, CA 92841 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30727820 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Polk, Prober & Rephael 20750 Ventura Blvd., Suite 100 Woodland Hills, CA 91364 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30793030 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Private Capital Group 1 Old Country Road, Suite 330 Carle Place, NY 11514 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30621620 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Stephan Prescott 5721 4th Street, N.W. Washington, D.c. 20011 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30652120 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Tiffany Macias 7639 Skyway #335 Paradise, CA 95969 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30055060 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Tom Block PO Box 1398 Agoura Hills, CA 91376 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | 30685540 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Norris, Mclaughlin & Marcus 721 Route 202-206 P.O. Box 1018 Sommerville, NJ 08876-1018 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/20/09 | | $0.00 $0.00 | $0.00 | $0.00 |

Printed:  07/09/15 01:39 PM

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | REO Properties Corp. do Andrea D. McNairy<br>147 North Meramec<br>Suite 200<br>St. Louis, MO 63105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ciras do Stephen Caravajal, Jr.<br>Fisher & Shapiro, LLC<br>4201 Lake Cook Road<br>Northbrook, IL 60062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Rostveit's Country Store do John T. Burns<br>P.O. Box 904<br>Monroe, NC 28111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Loen Gibert do John A.E. Davidson<br>2901 Independence Street<br>Suite 201<br>Metairie, La<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lerner Sampson & Rothfuss<br>P. O. Box 1985<br>Cincinnati, OH 45264-1986<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Acadia Co. Parish Tax Collector<br>PO Box 600<br>Crowley, LA 70527<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Allen Co. Treasurer<br>1 East Main Street, Room 100<br>Fort Wayne, IN 46802<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bettie Co. Tax/Mapping Office<br>PO Box 527<br>Windsor, NC 27983<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  09-10601    UM CAPITAL, LLC

Claims Bar Date:    07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Brown Co. Treasurer<br>PO Box 98<br>Nashville, IN 47448<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Abardeen<br>125 W. Commerce<br>Abardeen, MS 39730<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Columbiana Co. Auditor<br>105 S. Market Street<br>Libson, OH 44432<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Comanche Co. Treasurer<br>315 SW 5th Street, Room 300<br>Lawton, OK 73 50-1<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cuyahoga Co. Treasurer<br>1219 Ontario Street<br>Cleveland, OH 44113<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cuyahoga Co. Treasurer<br>1219 Ontario Street<br>Cleveland, OH 44113<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cuyahoga Co. Treasurer<br>1219 Ontario Street<br>Cleveland, OH 44113<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Franklin County Treasurer<br>373 S. High Street, 17th Floor<br>Columbus, OH 43215<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Govt of Co. of Berks, PA-Treasurer<br>633 Court Street, 2" Floor<br>Reading, PA 1 960-1<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hamilton Co. Treasurer<br>138 E. Court Street<br>Cincinnati, OH 45202<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Jefferson Co. Sheriff<br>531 Court Place, Suite 604<br>Louisville, KY 40202<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kemper Co. Tax Assessor's Office<br>PO Box 328<br>Dekalb, MS 3 932-8<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lake Co. Treasurer<br>2293 Main Street<br>Building A, 2" Floor<br>Crown Point, IN 46307<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mobile Co. Revenue Commission<br>3 925 Michael Blvd., Suite G<br>Mobile, AL 36609<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Monroe Co. Treasurer<br>P.O. Box 684<br>Aberdeen, MS 39730<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Montgomery Co. Treasurer<br>451 W. Third Street<br>Dayton, OH 45422<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Oakland Co. Treasurer<br>1200 N. Telegraph Road<br>Building 12<br>East Pontiac, MI 48341<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Office of Tax Collector<br>1350 Pennsylvania Ave., NW, #203<br>Washington, DC 20004<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Philadelphia Board of Revision of Tax<br>601 Walnut Street, 3rd Floor<br>Philadelphia, PA 19106<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 09-10601   UM CAPITAL, LLC

Claims Bar Date:   07/15/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Private Capital Group<br>2 Jericho Plaza #205<br>Jericho, NY 1 175-3 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | Shelby Co. Tax Collector<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | St. Joseph Co. Treasurer<br>PO Box 4758<br>South Bend, IN 46634 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | Summit Fiscal Office - Treasurer<br>175 S. Main Street, 3rd Floor<br>Akron, OH 44308 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | Talladega Co. Revenue Commission<br>P.O. Box 1119<br>Talladega, AL 35161 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | Vigo County Treasurer<br>191 Oak Street<br>Terre Haute, IN 47807 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | Washington Co. Treasurer<br>100 W. Beau Street<br>Suite 102<br>Washington, PA 15301 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | Wayne Co. Treasurer<br>400 Monroe Street, 5th Floor<br>Detroit, MI 48226 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | Wayne Co. Treasurer<br>400 Monroe Street, 5th Floor<br>Detroit, MI 48226 | Secured<br>02/20/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

Case Total:          $10,051.18     $774,679,013.66

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-10601
Case Name: UM CAPITAL, LLC
Trustee Name: Alfred T. Giuliano

**Balance on hand:**          $          122,134.33

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | Bertie County Tax/Mapping Office | 71.24 | 0.00 | 0.00 | 0.00 |
| 6 | Summit Fiscal Office - Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 -2 | Summit Fiscal Office - Treasurer | 17,776.56 | 0.00 | 0.00 | 0.00 |
| 12 | Gregory Neal | 10,284.42 | 10,284.42 | 0.00 | 0.00 |
| 13S | Janet L. Harris | 145,000.00 | 145,000.00 | 0.00 | 0.00 |
| 19 | Allen County Treasurer | 1,821.61 | 0.00 | 0.00 | 0.00 |
| 20 | Kristy A. Garcia | 25,000.00 | 25,000.00 | 0.00 | 0.00 |
| 21 | Kristy A. Garcia | 25,000.00 | 25,000.00 | 0.00 | 0.00 |
| 40 | Mary M. Carter | 25,249.44 | 25,249.44 | 0.00 | 0.00 |
| 45 | Charlene Epley | 24,000.00 | 24,000.00 | 0.00 | 0.00 |
| 48 | Shawna Cordova | 6,961.44 | 6,961.44 | 0.00 | 0.00 |
| 60 | Gerry Townson | 19,734.89 | 19,734.89 | 0.00 | 0.00 |
| 68 | Lincoln Cain | 12,000.00 | 12,000.00 | 0.00 | 0.00 |
| 71 | Alma McClellan | 18,920.33 | 18,920.33 | 0.00 | 0.00 |
| 75 | Larry J. Morris | 57,977.92 | 57,977.92 | 0.00 | 0.00 |
| 85S | Margaret Stills | 31,794.81 | 31,794.81 | 0.00 | 0.00 |
| 129 | Joe Louis Moss | 67,000.00 | 67,000.00 | 0.00 | 0.00 |
| 132 | Maybell Baker Terry | 9,753.93 | 9,753.93 | 0.00 | 0.00 |
| 147 | Judy A. Furlow | 16,321.88 | 16,321.88 | 0.00 | 0.00 |
| 150 | Vernice C. Stowers-Yerby | 7,826.18 | 7,826.18 | 0.00 | 0.00 |
| 152 | Lue Ann Whitiker | 6,000.00 | 6,000.00 | 0.00 | 0.00 |
| 173 | Ann R. Beard | 26,643.80 | 26,643.80 | 0.00 | 0.00 |
| 185S | Theresa Gay | 14,600.00 | 14,600.00 | 0.00 | 0.00 |
| 186 | Jennifer A. Voltz | 16,000.00 | 16,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 190 | Estate of Cynthia Howell | 1,096.00 | 1,096.00 | 0.00 | 0.00 |
| 192 | Laarni G. Valbuena | 33,000.00 | 33,000.00 | 0.00 | 0.00 |
| 207 | Shelby County Trustee | 164,500.00 | 0.00 | 0.00 | 0.00 |
| 211 | Berks County Tax Claim Bureau | 2,733.73 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00

Remaining balance: $ 122,134.33

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Alfred T. Giuliano, Chapter 7 Trustee | 10,029.56 | 0.00 | 10,029.56 |
| Trustee, Expenses - Alfred T. Giuliano, Chapter 7 Trustee | 473.41 | 0.00 | 473.41 |
| Attorney for Trustee, Fees - Cooper Levenson April Niedelman et al | 139,795.50 | 0.00 | 78,654.71 |
| Attorney for Trustee, Expenses - Cooper Levenson April Niedelman et al | 1,692.17 | 0.00 | 1,692.17 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 54,600.00 | 0.00 | 30,720.21 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 564.27 | 0.00 | 564.27 |
| Other Fees: William D. Deutchman CPA | 5,423.47 | 5,423.47 | 0.00 |
| Other Expenses: Cost of Sale | 4,230.75 | 4,230.75 | 0.00 |
| Other Expenses: International Sureties  LTD. | 396.96 | 396.96 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 122,134.33

Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $336,712.07 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 -2 | Bertie County Tax/Mapping Office | 71.24 | 0.00 | 0.00 |
| 29 | Hubert Earl Suggs | 131,000.00 | 0.00 | 0.00 |
| 56 | John R. Curry | 20,000.00 | 0.00 | 0.00 |
| 65 | Cynthia D. Hill | 500.00 | 0.00 | 0.00 |
| 67 | Adrian L. Moore | 3,612.11 | 0.00 | 0.00 |
| 83 | Lakisha Boyd | 23,776.56 | 0.00 | 0.00 |
| 86P | Brenda L. Jones Stiefel | 6,000.00 | 0.00 | 0.00 |
| 93 | Jackie Hollis | 1,224.41 | 0.00 | 0.00 |
| 108 | Maryam T. Gbadebo | 250.00 | 0.00 | 0.00 |
| 125 | Gracie M. Nelson | 0.00 | 0.00 | 0.00 |
| 127 | Jeanette Sutherland Williams | 85,000.00 | 0.00 | 0.00 |
| 130 | Vernon Buman | 225.00 | 0.00 | 0.00 |
| 134 | Linda Buman | 2,425.00 | 0.00 | 0.00 |
| 156 | Estate of Kathye D. Hart Pittman | 24,000.00 | 0.00 | 0.00 |
| 178 | Albert Gonzales | 1,270.00 | 0.00 | 0.00 |
| 196 | Bridgit A. Kidd | 25,664.32 | 0.00 | 0.00 |
| 212 | Summit County Fiscal Officer | 10,955.43 | 0.00 | 0.00 |

Total to be paid for priority claims: $                0.00

Remaining balance: $                0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 772,454,970.87 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Robert E. Mathias | 0.00 | 0.00 | 0.00 |
| 3 | Lois A. Mathias | 0.00 | 0.00 | 0.00 |
| 4 | Karen Marcel Corbin | 1,653.08 | 0.00 | 0.00 |
| 5 | Norma J. Hoy | 2,853.08 | 0.00 | 0.00 |
| 7 | William E. Hieronimus | 600.00 | 0.00 | 0.00 |
| 8 | Mary A. McKinney | 0.00 | 0.00 | 0.00 |
| 9 | Donald R. Battle | 0.00 | 0.00 | 0.00 |
| 10 | Charles David | 500.00 | 0.00 | 0.00 |
| 11 | Chad R. Gardner | 0.00 | 0.00 | 0.00 |
| 13U | Janet L. Harris | 9,000.00 | 0.00 | 0.00 |
| 14 | Marc J. Wallman | 0.00 | 0.00 | 0.00 |
| 15 | Julianne Yoho | 0.00 | 0.00 | 0.00 |
| 16 | Barbara S. Brown | 0.00 | 0.00 | 0.00 |
| 17 | Lillian Ellis | 0.00 | 0.00 | 0.00 |
| 18 | Dexter L. Holmes | 0.00 | 0.00 | 0.00 |
| 22 | Laticia Brooks | 0.00 | 0.00 | 0.00 |
| 23 | Pamela M. Mashburn | 11,248.44 | 0.00 | 0.00 |
| 24 | James G. Finnegan | 120,000.00 | 0.00 | 0.00 |
| 25 | Harold V. Davis, Jr. | 0.00 | 0.00 | 0.00 |
| 26 | Elroy Ray Valverde | 11,950.00 | 0.00 | 0.00 |
| 27 | Anita Gould | 0.00 | 0.00 | 0.00 |
| 28 | Deborah C. Meeks | 0.00 | 0.00 | 0.00 |
| 30 | Rosemary H. Montoya | 1,489.45 | 0.00 | 0.00 |
| 31 | George E. Archer | 0.00 | 0.00 | 0.00 |
| 32 | Janice Warner | 250.50 | 0.00 | 0.00 |
| 33 | Pamela K. Moore | 0.00 | 0.00 | 0.00 |

| 34 | Ursula Lawson | 0.00 | 0.00 | 0.00 |
| 35 | Laura M. Dumont | 0.00 | 0.00 | 0.00 |
| 36 | Linda Washington-Clark | 0.00 | 0.00 | 0.00 |
| 37 | Midwest Spindle Grinding | 895.00 | 0.00 | 0.00 |
| 38 | Natalie C. Greene | 4,100.00 | 0.00 | 0.00 |
| 39 | Bloom Law Firm, LLC | 250.00 | 0.00 | 0.00 |
| 41 | Robert Barry | 0.00 | 0.00 | 0.00 |
| 42 | Willie Alexander | 0.00 | 0.00 | 0.00 |
| 43 | Loretta Wheatley | 0.00 | 0.00 | 0.00 |
| 44 | Edward Buchalo | 3,791.00 | 0.00 | 0.00 |
| 46 | John S. Hudgins | 0.00 | 0.00 | 0.00 |
| 47 | Larry Williams | 0.00 | 0.00 | 0.00 |
| 49 | Darryl Brunson | 35,000.00 | 0.00 | 0.00 |
| 50 | Nina R. Brunson | 35,000.00 | 0.00 | 0.00 |
| 51 | Ruth A. Stevens-Reedy | 0.00 | 0.00 | 0.00 |
| 52 | Lora Coleman | 0.00 | 0.00 | 0.00 |
| 53 | Patricia Martin | 0.00 | 0.00 | 0.00 |
| 54 | Teich Groh | 101.50 | 0.00 | 0.00 |
| 55 | Mary Diane Davis Koch | 0.00 | 0.00 | 0.00 |
| 57 | Scennie D. Murdaugh | 26,000.00 | 0.00 | 0.00 |
| 58 | Bank of America, N.A. | 30,086,052.00 | 0.00 | 0.00 |
| 59 | Glen P. Marks | 1,467.42 | 0.00 | 0.00 |
| 61 | George D. Lebon | 0.00 | 0.00 | 0.00 |
| 62 | Nefrateri J. Burgess | 0.00 | 0.00 | 0.00 |
| 63 | Saddique John | 618,000.00 | 0.00 | 0.00 |
| 64 | The Norman Law Firm, PLLC | 0.00 | 0.00 | 0.00 |
| 66 | Curtis Bingham | 0.00 | 0.00 | 0.00 |
| 69 | Lamm Rubenstone LLC | 2,090.12 | 0.00 | 0.00 |
| 70 | Glen R. Blakeney, Sr. | 0.00 | 0.00 | 0.00 |
| 72 | Michelle Marie Baumgart | 0.00 | 0.00 | 0.00 |
| 73 | Elizabeth M. Burge | 0.00 | 0.00 | 0.00 |
| 74 | Cheryl L. Brown | 4,853.61 | 0.00 | 0.00 |
| 76 | Diane L. Clark | 88,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 77 | Thomas L. Mays | 88,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 78 | Dorinda Fletcher Miniefield | 0.00 | 0.00 | 0.00 |
| 79 | Arlene Bauduin | 0.00 | 0.00 | 0.00 |
| 80 | Law Office of Dale C. Roberson, LLC | 11,326.10 | 0.00 | 0.00 |
| 81 | Law Office of Dale C. Roberson, LLC | 3,937.39 | 0.00 | 0.00 |
| 82 | Law Office of Dale C. Roberson, LLC | 14,876.23 | 0.00 | 0.00 |
| 84 | Law Office of Dale C. Roberson, LLC | 27,951.44 | 0.00 | 0.00 |
| 85U | Margaret Stills | 5,794.81 | 0.00 | 0.00 |
| 86U | Brenda L. Jones Stiefel | 10,000.00 | 0.00 | 0.00 |
| 87 | Jackie L. Keller | 0.00 | 0.00 | 0.00 |
| 88 | Estate of Thomas Cuyler | 19,847.64 | 0.00 | 0.00 |
| 89 | Thoenita A. Stewart | 0.00 | 0.00 | 0.00 |
| 90 | Deborah H. Stevens | 6,370.20 | 0.00 | 0.00 |
| 91 | Robert E. Miller | 0.00 | 0.00 | 0.00 |
| 92 | Violet Moore | 0.00 | 0.00 | 0.00 |
| 94 | Edna B. Gilbert | 0.00 | 0.00 | 0.00 |
| 95 | Patricia A. McLean | 0.00 | 0.00 | 0.00 |
| 96 | Rose Huitt | 1.00 | 0.00 | 0.00 |
| 97 | Linda Charles | 6,500.00 | 0.00 | 0.00 |
| 98 | Sai K. Fonongaloa | 116,194.20 | 0.00 | 0.00 |
| 99 | Wanda Faye Grubb | 0.00 | 0.00 | 0.00 |
| 100 | Konstantino I. Mallios | 13,522.41 | 0.00 | 0.00 |
| 101 | Lavinia S. Fonongaloa | 116,194.20 | 0.00 | 0.00 |
| 102 | Beverly V. Hutchinson | 0.00 | 0.00 | 0.00 |
| 103 | Romel Miniefield | 3,000.00 | 0.00 | 0.00 |
| 104 | Richard Wayne Dyer | 0.00 | 0.00 | 0.00 |
| 105 | Christina Sosa | 5,000.00 | 0.00 | 0.00 |
| 106 | Melinda Iacono | 0.00 | 0.00 | 0.00 |
| 107 | Markus Ingram | 0.00 | 0.00 | 0.00 |
| 109 | Gerald W. Gibbs | 0.00 | 0.00 | 0.00 |
| 110 | Darrel L. Wilber | 2,425.00 | 0.00 | 0.00 |
| 111 | Lyle Craig Koopman | 0.00 | 0.00 | 0.00 |
| 112 | Loistyne Burrell | 0.00 | 0.00 | 0.00 |

| 113 | David A. Whitfield | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 114 | Sean P. McDonald | 0.00 | 0.00 | 0.00 |
| 115 | Donna J. Domingo | 34,132.00 | 0.00 | 0.00 |
| 116 | Adam C. Childress | 48,794.44 | 0.00 | 0.00 |
| 117 | Gary Allen | 0.00 | 0.00 | 0.00 |
| 118 | Christopher D. Johnson | 0.00 | 0.00 | 0.00 |
| 119 | Joanne D. Balandiak | 22,000.00 | 0.00 | 0.00 |
| 120 | Brenan, Recupero, Cascione, et al. | 2,684.40 | 0.00 | 0.00 |
| 121 | Margaret E. Johnson | 0.00 | 0.00 | 0.00 |
| 122 | Sylvester Few | 0.00 | 0.00 | 0.00 |
| 123 | Sandra J. Morris | 0.00 | 0.00 | 0.00 |
| 124 | Scott Church | 0.00 | 0.00 | 0.00 |
| 126 | Elaine Davis | 4,500.00 | 0.00 | 0.00 |
| 128 | Sylvester Few | 0.00 | 0.00 | 0.00 |
| 131 | Beverly Ann Woods Harris | 647.90 | 0.00 | 0.00 |
| 133 | Frank Trifeletti | 0.00 | 0.00 | 0.00 |
| 135 | Mattleman, Weinroth & Miller, P.C. | 295.00 | 0.00 | 0.00 |
| 136 | Loretta A. Entz | 0.00 | 0.00 | 0.00 |
| 137 | Jeffrey K. Holloway | 11,388.76 | 0.00 | 0.00 |
| 138 | Rita L. Marshall | 1,000.00 | 0.00 | 0.00 |
| 139 | Melody R. Carlon | 0.00 | 0.00 | 0.00 |
| 140 | Barbara Gail Burleson | 32,072.80 | 0.00 | 0.00 |
| 141 | Archer Faye Daniel | 0.00 | 0.00 | 0.00 |
| 142 | Laureen G. Ford | 0.00 | 0.00 | 0.00 |
| 143 | Ida W. Summers | 0.00 | 0.00 | 0.00 |
| 144 | Camille Troutman | 0.00 | 0.00 | 0.00 |
| 145 | Joseph Souffrant | 0.00 | 0.00 | 0.00 |
| 146 | Ronald A. Williams | 0.00 | 0.00 | 0.00 |
| 148 | Nancy Hogan | 0.00 | 0.00 | 0.00 |
| 149 | Ruth H. Dawson | 0.00 | 0.00 | 0.00 |
| 151 | Jacqueline A. Carroll | 0.00 | 0.00 | 0.00 |
| 153 | Pamela Evans | 20,780.00 | 0.00 | 0.00 |
| 154 | Tammy L. Witherow | 0.00 | 0.00 | 0.00 |

| 155 | Mildred W. Anderson | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 157 | Ervin T. Freeland | 0.00 | 0.00 | 0.00 |
| 158 | Lisa E. Hendrix | 0.00 | 0.00 | 0.00 |
| 159 | Jairo G. Garcia | 540,000.00 | 0.00 | 0.00 |
| 160 | Bank of America, N.A. | 10,198,283.00 | 0.00 | 0.00 |
| 161 | Rosetta Arthur | 0.00 | 0.00 | 0.00 |
| 162 | Tiffany L. Hails | 3,500.00 | 0.00 | 0.00 |
| 163 | Michael Andrew Vasquez | 45,100.00 | 0.00 | 0.00 |
| 164 | Cornel White | 6,441.52 | 0.00 | 0.00 |
| 165 | Ulysses Aiken | 729,248,302.00 | 0.00 | 0.00 |
| 166 | Elnora Gear | 0.00 | 0.00 | 0.00 |
| 167 | Timothty Williams | 0.00 | 0.00 | 0.00 |
| 168 | Annette I. Hughes | 0.00 | 0.00 | 0.00 |
| 169 | James E. Kennedy | 11,859.12 | 0.00 | 0.00 |
| 170 | Earnestine Gaffney | 0.00 | 0.00 | 0.00 |
| 171 | Edith V. Burton | 12,621.87 | 0.00 | 0.00 |
| 172 | Wachovia Bank, N.A. | 0.00 | 0.00 | 0.00 |
| 174 | Romarino G. Zeri | 17,766.00 | 0.00 | 0.00 |
| 175 | Deborah L. Honore | 325,000.00 | 0.00 | 0.00 |
| 176 | Deborah L. Honore | 344,843.78 | 0.00 | 0.00 |
| 177 | Roslyn B. Dufek | 0.00 | 0.00 | 0.00 |
| 179 | Jacquenette K. Fitzpatrick | 1,872.46 | 0.00 | 0.00 |
| 208 | Mano Gregory Drones | 5,000.00 | 0.00 | 0.00 |
| 210 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:    $            0.00

Remaining balance:    $            0.00

Tardily filed claims of general (unsecured) creditors totaling $ 1,080,010.77 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 180 | Janice Smith | 5,023.12 | 0.00 | 0.00 |
| 181 | Barrietta Killiebrew | 11,000.00 | 0.00 | 0.00 |
| 182 | Larry McHenry | 50,000.00 | 0.00 | 0.00 |
| 183 | Sharon Shaffer-Harris, POA | 100,000.00 | 0.00 | 0.00 |
| 184 | Theresa Zagrosky | 7,000.00 | 0.00 | 0.00 |
| 185U | Theresa Gay | 23,894.00 | 0.00 | 0.00 |
| 187 | Otis Lathon | 0.00 | 0.00 | 0.00 |
| 188 | Lynn M. Lautenschleger | 1,774.13 | 0.00 | 0.00 |
| 189 | Noelle L. Newman | 64,067.65 | 0.00 | 0.00 |
| 191 | Sally A. Bracken | 0.00 | 0.00 | 0.00 |
| 193 | Betty J. Martin | 0.00 | 0.00 | 0.00 |
| 194 | Josephine Caccamo | 0.00 | 0.00 | 0.00 |
| 195 | James Burns | 0.00 | 0.00 | 0.00 |
| 197 | Mildred E. Leake | 0.00 | 0.00 | 0.00 |
| 198 | Penelope Kuzmenko | 29,435.00 | 0.00 | 0.00 |
| 199 | Phillip Caccamo, Sr. | 0.00 | 0.00 | 0.00 |
| 200 | Edith V. Burton | 12,621.87 | 0.00 | 0.00 |
| 201 | Calvin Ellisor | 0.00 | 0.00 | 0.00 |
| 202 | Glenna Hamilton | 195.00 | 0.00 | 0.00 |
| 203 | Eva M. Brown | 0.00 | 0.00 | 0.00 |
| 204 | California Heartbeat License | 50,000.00 | 0.00 | 0.00 |
| 205 | Levender Thompson | 0.00 | 0.00 | 0.00 |
| 206 | Alice F. Moore | 0.00 | 0.00 | 0.00 |
| 209 | Robert B. Flynn, Jr. | 725,000.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:  $ 0.00

Remaining balance:  $ 0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $            0.00

Remaining balance:                              $            0.00

**UST Form 101-7-TFR (05/1/2011)**